CAT. II

| CRIMINAL DOCKET U.S. District Court | | | | | | U.S. | | VS. ARMSTRONG, ROBERT CHARLES a/k/a Chip Armstrong (LAST, FIRST, MIDDLE) | | Case Filed | | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Mo. | Day | Yr. | | |
| PO ☐ | 113C | 9 | Assigned 3C22 Disp./Sentence | ☐ WIT ☐ JUVENILE ☐ ALIAS | F | | | | | 3 | 12 | 91 | 8024-CR-01 s | |
| Misd. ☐ | | | | | | | | | | | | | GONZALEZ | |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD▶ | | (12099) | (O) | 16 | 15/ | | No. of Def's CASE NO. | | ☒ U.S. MAG. | |

| | U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ING |
|---|---|---|---|---|
| I. CHARGES | 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt. Ct. 1 | 1 1 | |
| | 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. Cts. 2,3,4,5,&6 | 5 5 | |
| | 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 7 | 1 1 | |
| | 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Cts. 8,9, 10,11 & 12 | 5 5 | |

SUPERSEDING COUNTS

| II. KEY DATE | INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|---|
| | ☐ KEY DATE ▶ 8/28/91 | ☐ arrest ☐ summ'ns ☐ custody ☐ appears—on complaint | ☐ KEY DATE ▶ 4/1/91 | ☒ Indictment ☐ 20b/unsealed consent to Magr. trial on complaint ☐ Information ☐ Felony-W/aiver | ☐ KEY DATE ▶ 7/16/91 | a) ☐ 1st appears on pend- ing charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg/2d ind'/_ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ JG/P Withdrawn | ☐ KEY DATE ▶ 11/12/91 | ☐ Dismissal ☐ Pled Guilty ☐ Nolo ☒ Trial (voir dire) began ☐ Jury ☐ N.J. | ☐ After N.G. ☐ After nolo |
| | EARLIEST OF | | APPLICABLE | | APPLICABLE | |

| | 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 2/7/92 | ☐ PTD Nollo ☐ Pros. | ☐ on S.T. pounds ☐ W.P. ☐ WOP | FINAL CHARGES DISMISSED ☐ on dft' motion ☐ on gov't motion ☐ w/o motion |
|---|---|---|---|---|---|---|---|---|---|---|

| III. MAGISTRATE | | | | | |
|---|---|---|---|---|---|
| Search Warrant | Issued Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | INITIAL/NO. | OUTCOME: |
| Summons | Issued Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT ☐ DISMISSED |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING OR | Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | | | | | |
|---|---|---|---|---|---|
| | 20 | 21 | 40 | In | Out |

| IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC. | ATTORNEYS U.S. Attorney or Asst. |
|---|---|

ELLEN L. COHEN (AUSA/WPB)

| Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD |
|---|

Effec 7/91 deft:
7613 76th Way
WPB FL

SURETY:
Accredited Surety
by Micahel A Nefzger
1000 S Military Trl
St. D
WPB FL 33415
407/686-2221

Atty. James K. Green
250 Australian Ave. South
Suite 1300
West Palm Beach, FL 33401
407/ 659-2009
Bar #229466

CLOUD H MILLER III ESQ
710 LAKEVIEW AVE NE
ATLANTA GA 30308
404/874-9553

677
LS

BAIL ● RELEASE

PRE- INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail ☐ Denied | | ☐ Fugitive ☐ Pers. Rec. |
| AMOUNT SET $ | | ☐ PSA ☐ Conditions |
| Date Set | | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

POST- INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail ☐ Denied | | ☐ Fugitive ☐ Pers. Rec. |
| AMOUNT SET $ 25,000 csb $ 100,000 PSB | | ☐ PSA ☐ Conditions |
| Date Set 3/28/9 | | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made 4/8/91 | | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |

| C IIMINAL | | | Assigned | | vs | ARMSTRONG, ROBERT CHARLES | Mo. Day Yr. | Def. |
|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 9 | 3C22 Disp./Sentence | I ☐ WI'T ☐ JUVENILE ☐ ALIAS | | a/k/a Chip Armstrong | 3 12 91 | 8024-CR-01 s |
| Misd. ☐ | | | | | | | | GONZALEZ |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ☐ | (12099) (O) | 16 | 15/ Def's U.S. MAG. CASE NO. | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt. Ct. 1 | 1/ 1 | NG |
| 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. Cts. 2,3,4,5,&6 | 5/ 5 | |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 7 | 1/ 1 | |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Cts. 8,9, 10,11 & 12 | 5/ 5 | |
| | SUPERSEDING COUNTS | | |

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE 8/28/91 EARLIEST OF | ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | KEY DATE 4/1/91 APPLICABLE | ☒ indictment ☐ info/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE 7/16/91 | a) ☐ 1st appears on pending charge /R40 b) ☒ Receive file R20/21 c) ☐ Supseg. &/orind inf d) ☐ Order New trial e) ☐ Remand f) ☐ JG/P Withdrawn | KEY DATE 11/12/91 APPLICABLE | ☐ Dismissal ☐ Pled ☐ Guilty After N.G. ☐ Nolo After nolo ☒ Trial (voir dire) began ☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 2/7/92 | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on ST. grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. |
|---|---|---|---|
| Summons | Issued / Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT ▶ | | | |
| Date of Arrest | OFFENSE (In Complaint) | | |

| INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|
| PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ / Date Held ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| ☐ WAIVED ☐ NOT WAIVED | Tape Number | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| ☐ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | ☐ | ☐ | ☐ | : ☐ | ☐ |
|---|---|---|---|---|---|
| | 20 | 21 | 40 | In | Out |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

Effec 7/91 deft:
7613 76th Way
WPB FL

SURETY:
Accredited Surety
by Micael A Nefzger
1000 S Military Trl
St. D
WPB FL 33415
407/686-2221

Atty. James K. Green
250 Australian Ave. South
Suite 1300
West Palm Beach, FL 33401
407/ 659-2009
Bar #229466

CLOUD H MILLER III ESQ
710 LAKEVIEW AVE NE
ATLANTA GA 30308
404/874-9553

**BAIL • RELEASE**

| PRE-INDICTMENT | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral ☐ 3rd Prty |
| Date Bond Made | ☐ Other |

| POST-INDICTMENT | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ 25,00 csb $ 100,000 PSB | Conditions |
| Date Set 3/28/9 | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral ☐ 3rd Prty |
| Date Bond Made 4/8/91 | ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

| PO | ☐ | 113C | 9 | 3C22 | ☐ WRIT | VS. | CAT. II | | 3 | 12 91 | 8024-CR-02 | s |
| Mud | ☐ | | Disp./Sentence | | ☐ JUVENILE | ☐ | ARMSTRONG, JOHN TIMOTHY | APPEAL | No. of | | GONZALEZ | |
| Felony ☒ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD | ☐ ALIAS | a/k/a Tim Armstrong | | 16 | 16 | Def's ● U.S. MAG. CASE NO. ▶ | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt. Ct. 1 | 1 1 |
| 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. Cts. 2,3,4,5 & 6 | 5 5 |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 7 | 1 1 |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Cts. 8,9,10,11&12 | 5 5 |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| ☒ arrest<br>KEY DATE<br>3/28/91<br>EARLIEST OF | ☐ sum'ns<br>KEY DATE<br>4/1/91<br>APPLICABLE | ☐ custody<br>☐ appears —on complaint | ☒ Indictment filed/unsealed<br>☒ consent to Magr. trial on complaint<br>☐ Information<br>☐ Felony W/waiver | KEY DATE<br>7/16/91 | a) ☐ 1st appears on pending charge /R40<br>b) ☐ Receive file R20/21<br>c) ☒ Supsdg ☒ ind ☐ inf<br>d) ☐ Order New trial<br>e) ☐ Remand f) ☐ JG/P Withdrawn | KEY DATE<br>11/12/91<br>APPLICABLE | ☐ Dismissal<br>Pled ☐ After N.G.<br>☐ guilty ☐ After nolo<br>☐ Nolo<br>☒ Trial (voir dire) began<br>☒ Jury ☐ N.J. |
| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 3/13/92 | PTD ☐<br>Nolle ☐<br>Prot. ☐ | FINAL CHARGES DISMISSED<br>on S.T. ☐ on dft<br>grounds ☐ W.P. ☐ WOP ☐ motion<br>on gov't motion |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR | | | | |
| | Served | | | ☐ REMOVAL HEARING | Date Held ▶ | | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE

| 20 | 21 | 40 | In | Out |

BAIL ● RELEASE

PRE INDICTMENT

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☒ CJA   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

Deft's Address:
12218 N 158th Ct
Jupiter FL 33478
407/744-9120

Kathy Hamilton
1900 S BAYSHORE DR
COCONUT GROVE FL 33133
305/856-6300

For appeal effec 7/92:
ROY D WASSON ESQ
44 W FLAGLER ST #402
MIAMI FL 33130
305/374-8919

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| | ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

POST-INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET 50,000 PSG | ☐ PSA |
| $ 50,000 CSG | Conditions |
| Date Set 4/1/91 | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 5/3/91 | ☐ 3rd Prty |
| | ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | | APPEALS FEE PAYMENTS |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |

| PO | ☐ | 113C | 9 | 3C22 | Assigned | ☐ WRIT | VS. | CAT. II | 3 12 91 | 8024-CR-03 s |
| | | | | | Disp./Sentence | ☐ JUVENILE | FERGUSON, WAYNE | | | GONZALEZ |
| Misd. | ☐ | | | | | ☐ ALIAS | | | No of | |
| Felony | ☐ | District | Off | Judge/Magistr | | OFFENSE ON INDEX CARD | (12099)   (O) | 16 | 18 / Def's US MAG CASE NO | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt. | Ct. 1 /# 1 |
| 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. | Cts. 3 & 5 /# 2 |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. | Ct. 7 1/ 1 |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. | Cts. 9 & 11 2/ 2 |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — KEY DATE 4/1/91 APPLICABLE

END ONE AND/OR BEGIN TWO — KEY DATE 7/16/91 — c) Supsdg or 1Ind1 Inf

END INTERVAL TWO — KEY DATE 5/2/91 APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT 4/8/91 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 9/5/91 | FINAL CHARGES DISMISSED |

## III. MAGISTRATE

(blank)

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS — U.S. Attorney or Asst

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☐ CJA   2 ☒ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other   6 ☐ PD.   7 ☐ CD

Deft's Add:
1000 N US 1 #663
POBOX 634
JUPITER FL 33477
407/743-8039

DAVID A ACTON ESQ
515 N FLAGLER DR #801
WPB FL 33401
407/655-0888

BAIL ● RELEASE

PRE-INDICTMENT

POST-INDICTMENT
AMOUNT SET $50,000 PSB
Date Set 7/1/91
Date Bond Made 4/4/91

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

CAT. II

| PO | ☐ | 1130 9 | 3C22 | | | | VS. | TORODE, JEFF | 3 |12| 91 | 8024-CR-04 s |
| Misd. | ☐ | | Disp./Sentence | ☐ JUVENILE | | | | | | | GONZALEZ |
| Felony ☒ | District | Off | Judge/Magistr | ☐ ALIAS | | | | | No. of | | U.S. MAG. |
| | | | | OFFENSE ON INDEX CARD | (12099) | (O) | | | 16 | 16 | Def's CASE NO ☐ |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | | ORIGINAL COUNTS |
|---|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, | | |
| | cocaine & its salt. | Ct. 1 /Y 1 | |
| 21:952(a) & | Importation of a Schedule II controlled substance, | | |
| 21:960(a)(1)(b) | cocaine & its salt. | Cts. 2,3,4,5 & 6 /5 5 | |
| & 18:2 | | | |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule | | |
| | II controlled substance, cocaine & its salt. | Ct. 7 /Y 1 | |
| 21:841(a)(1) | Possession w/intent to distribute a Schedule II controlled | | |
| & 18:2 | substance, cocaine & its salt. | Cts.8,9,10,11 & 12/5 5 | |

SUPERSEDING COUNTS →

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | ☐ arrest / ☐ sum'ns / ☐ custody / ☐ appears—on complaint | KEY DATE — 4/1/91 | ☒ filed/returned / consent to Magr. trial on complaint — KEY DATE / ☐ Information / ☐ Felony W/waiver — 7/16/91 | a)☐ 1st appears on pending charge /R40 / b)☐ Receive file R20/21 / c)☒ Supdg ☒ Jindt☐ Inf / d)☐ Order New trial / e)☐ Remand f)☐ G/P Withdrawn | KEY DATE — 5/2 /9/ | ☐ Dismissal / ☒ Pled guilty ☒ After N.G. / ☐ Nolo ☐ After nolo / ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |
| EARLIEST OF | | APPLICABLE | | APPLICABLE |
| 1st appears with or waives counsel | ARRAIGNMENT — 4/8/91 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE — 9/5/91 | PTD / Nolle / Pros | FINAL CHARGES DISMISSED / ☐ on S.T. / grounds ☐ W.P ☐ WOP | ☐ on det motion / ☐ on gov't motion |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ | | ☐ DISMISSED / HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE | 20 | 21 | 40 | In | Out
BAIL ● RELEASE

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non/Other. 6 ☐ PD. 7 ☐ CD

CHERYL L ANDERSON ESQ
POBOX 2138
PALATKA FL 32178
904/328-2778

PRE-INDICTMENT
Release Date
Bail ☐ Denied
☐ Fugitive
☐ Pers. Rec.
AMOUNT SET ☐ PSA
$
Conditions
Date Set ☐ 10% Dep.
☐ Surety Bnd
☐ Bail Not Made ☐ Collateral
Date Bond Made ☐ 3rd Prty
☐ Other

POST-INDICTMENT
Release Date
Bail ☐ Denied
☐ Fugitive
☐ Pers. Rec.
AMOUNT SET ☐ PSA
$ 50,000/BB
Conditions
Date Set 4/1/91 ☐ 10% Dep.
☐ Surety Bnd
☐ Bail Not Made ☐ Collateral
Date Bond Made 4/1/91 ☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |
| | | | | | | |

CAT.II

| DEFENDANT'S DOCKET | U.S. District Court | | | | | | |
|---|---|---|---|---|---|---|---|
| PO ☐ 113C | 9 | Assigned 3C22 | ☐ WRIT | VS | USHER, FRED | 3 12 91 | 8024-CR-C5 S |
| Misd. ☐ | | Disp /Sentence | ☐ JUVENILE | | | No of | GONZALEZ |
| Felony ☒ | District | Off Judge/Magistr. | ☐ ALIAS | | | 15 Def's US MAG. CASE NO ▶ | |
| | | | OFFENSE ON INDEX CARD ▶ | (12099) (O) | | | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. Ct.2 | A 1 |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 8 | A 1 |

SUPERSEDING COUNTS ▶

**II. KEY DATE**

INTERVAL ONE
- KEY DATE: ☐ arrest / ☐ sum'ns / ☒ custody / ☐ appears — on complaint
- EARLIEST OF: **4/8/91**

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
- KEY DATE: ☒ Indictment / ☐ Info/unsealed / ☐ consent to Magr. trial on complaint / ☐ Information / ☐ Felony W/waiver
- APPLICABLE: **4/1/91**

INTERVAL TWO
- KEY DATE: a) ☐ 1st appears on pending charge /R40 / b) ☐ Receive file R20/21 / c) ☒ Supsdg Ind/Indt ☐ Inf / d) ☐ Order New trial / e) ☐ Remand f) ☐ G/P Withdrawn
- KEY DATE: **7/16/91**

END INTERVAL TWO
- KEY DATE: ☐ Dismissal / ☐ Pled / ☒ After N.G. / ☐ guilty / ☐ Nolo / ☐ After nolo / ☐ Trial (voir dire) began / ☐ Jury ☐ N.J.
- APPLICABLE: **7/23/91**

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|
| | **4/8/91** | RE: TRIAL | | | **1/17/92** | PTD ☐ / Nolle ☐ / Pros. ☐ | ☐ on deft motion ☐ on gov't motion, on S.T. ☐ W P. ☐ WOP ☐ motion grounds |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| | Return | | | OR | | | |
| Summons | Issued | | | ☐ REMOVAL HEARING | Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | | Tape Number | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In • Out

BAIL • RELEASE

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U. S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

Deft's Address:
8833 SE Jardin
Hobe Sound FL 33455
546-6324

JAMES EISENBERG ESQ
250 AUSTRALIAN AVE #1300
WPB FL 33401
407/659-2009

PRE - INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive / ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | ☐ Conditions |
| Date Set | ☐ 10% Dep. / ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty / ☐ Other |

POST-INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive / ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ 50,000 P/S | ☐ Conditions |
| Date Set **4/8/91** | ☐ 10% Dep. / ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made **4/15/91** | ☐ 3rd Prty / ☐ Other |

Docket Entries Begin On Reverse Side

| FINE AND RESTITUTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET — U.S. District Court

| PO ☐ | 113C | 9 | 3C22 | CAT. II | vs. | HIELD, COLLIN, a/k/a Collins | Mo. Day Yr. | Def. |
|---|---|---|---|---|---|---|---|---|
| | | | Arraigned Disp./Sentence | ☐ WRIT ☐ JUVENILE ☐ ALIAS | • | | 3 12 91 | 8024-CR-06 s |
| Misd. ☐ | | | | | | | | GONZALEZ |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | (12099) (O) | 16 | No. of Def's 17 | U.S. MAG. CASE NO. ▶ |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt. Ct. 1 | 1 1 | |
| 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. Cts. 2, 4 & 5 | 3 3 | |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 7 | 1 1 | |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Cts. 8,10 & 11 | 3 3 | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 4/1/91 | ☒ Indictment ☐ Unsealed — consent to Magr. ☐ trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg. ☐ Ind ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ JG/P Withdrawn | KEY DATE | ☐ Dismissal ☐ Pled ☐ guilty ☐ Nolo | ☐ After N.G. ☐ After nolo |
| EARLIEST OF | | APPLICABLE | KEY DATE 7/16/91 | APPLICABLE | ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD ☐ Nolle ☐ Pros. | ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | ☐ Dismissal |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING | Date Scheduled ▶ | ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
| Summons | Issued | | | | Date Held ▶ | ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| | Served | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ ☐ ☐ ● : ☐
20  21  40  In  Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☐ CJA   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

BAIL ● RELEASE

PRE - INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive |
| | | ☐ Pers. Rec. |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| Date Set | | ☐ 10% Dep. |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

POST-INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive |
| | | ☐ Pers. Rec. |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| Date Set | | ☐ 10% Dep. |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET — U.S. District Court

| PO ☐ 113C | 9 | 3C22 | Appeal | ☐ WRIT | VS. | BINGHAM, EDWARD WELLS | Mo. Day Yr. | 8024-CR-07 | s |
|---|---|---|---|---|---|---|---|---|---|
| Misd. ☐ | | | Disp./Sentence | ☐ JUVENILE | ● | a/k/a Ed Bingham | 3 12 91 | GONZALEZ | |
| Felony ☒ | District | Off | Judge/Magistr. | ☐ ALIAS | | (12099)  (O) | | | |
| | | | | OFFENSE ON INDEX CARD► | | | 16 15 | U.S. MAG. CASE NO.► | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | |
|---|---|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt.                    Ct. 1 | 1 1 | | |
| 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt.                    Ct. 3 | 1 1 | | |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt.  Ct. 7 | 1 1 | | |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt.  Ct. 9 | 1 1 | | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE 3/28/91 — EARLIEST OF ☒ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 4/1/91 — APPLICABLE | KEY DATE 7/16/91 | KEY DATE 6/25/91 — APPLICABLE |

Indictment ☐; Filed/unsealed consent to Magr. trial on complaint ☐; Information ☐; Felony W/waiver ☐

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Superdg. ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand   f) ☐ G/P Withdrawn

☐ Dismissal ☐ Pled ☒ Guilty ☒ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 10/4/91 | FINAL CHARGES DISMISSED | | |
|---|---|---|---|---|---|---|---|---|---|

PTD ☐ Nolle ☐ Pros.  on S.T. ☐  ☐ grounds ☐ W.P. ☐ WOP  on def't motion ☐ on gov't ☐ motion

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ► | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | PRELIMINARY EXAMINATION — OR — ☐ REMOVAL HEARING | Date Scheduled ► | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| | Return | | | | Date Held ► | | |
| Summons | Issued | | | | | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | | |
| Arrest Warrant Issued | | | | ☐ INTERVENING INDICTMENT | | | |
| COMPLAINT ► | | | | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ 20  ☐ 21  ☐ 40  ☐ In  ● Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☒ CJA.   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

Atty. Alfred Zucarro
319 CLEMATIS ST
WPB FL 33401
407/832-1400

### BAIL ● RELEASE

**PRE-INDICTMENT**

Release Date
☐ Bail Denied    ☐ Fugitive  ☐ Pers. Rec.  ☐ PSA
AMOUNT SET
$ _____    Conditions ☐ 10% Dep.  ☐ Surety Bnd
Date Set    ☐ Collateral
☐ Bail Not Made    ☐ 3rd Prty
Date Bond Made    ☐ Other

**POST-INDICTMENT**

Release Date
☒ Bail Denied  PTD ordered    ☐ Fugitive  ☐ Pers. Rec.  ☐ PSA
AMOUNT SET
$ _____    Conditions ☐ 10% Dep.  ☐ Surety Bnd
Date Set    ☐ Collateral
☐ Bail Not Made    ☐ 3rd Prty
Date Bond Made    ☐ Other

## FINE AND RESTITUTION PAYMENTS

☐ Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

| PO ☐ | 1130 9 | 3C22 | ☐ WRIT ☐ JUVENILE ☐ ALIAS | VS. | SCAFIDI, NICK | 3 | 12 | 91 | 8024-CR-08 s |
|---|---|---|---|---|---|---|---|---|---|
| Misd. ☐ | | Disp./Sentence | | | | | | | GONZALEZ |
| Felony X☐ | District · Off · Judge/Magistr. | | OFFENSE ON INDEX CARD ☐ (12099) (O) | | 16 · 13 | | | | U.S. MAG. CASE NO. ▶ |

| | U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM. NG |
|---|---|---|---|---|---|
| **I. CHARGES** | 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt.  Ct. 1 | 1 | 1 | |
| | 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt.  Cts. 3,5 & 6 | 3 | 3 | |
| | 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine 7 its salt.  Ct. 7 | 1 | 1 | |
| | 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt.  Cts. 9, 11 & 12 | 3 | 3 | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 4/1/91 APPLICABLE | ☒ Indictment ☐ Info/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 7/16/91 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☒ Supedg☒Indt☐Inf d) ☐ Order New trial e) ☐ Remand f) ☐ IG/P Withdrawn | KEY DATE 5/2/91 APPLICABLE | ☐ Dismissal ☐ Fld Guilty ☒ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |
| EARLIEST OF | | | | | | | |

| 1st appears with or waives counsel | ARRAIGNMENT 4/8/91 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 9/5/91 | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ W.P. ☐ WOP ☐ grounds | on def motion ☐ on motion on gov't ☐ motion |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION ☐ —OR— REMOVAL ☐ HEARING | Date Scheduled ▶ / Date Held ▶ | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | | | | : | |
|---|---|---|---|---|---|
| | 20 | 21 | 40 | In | Out |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☐ CJA. 2 X☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

PHILIP G BUTLER ESQ
324 DATURA ST #312
WPB FL 33401
407/659-3901

BAIL ● RELEASE

PRE–INDICTMENT

| Release Date | ☐ Bail Denied | ☐ Fugitive |
|---|---|---|
| | | ☐ Pers. Rec. |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| Date Set | | ☐ 10% Dep. |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

POST–INDICTMENT

| Release Date | X☐ Bail Denied | PTD | ☐ Fugitive |
|---|---|---|---|
| | | | ☐ Pers. Rec. |
| AMOUNT SET | | | ☐ PSA |
| $ 50,000 A☒B | | | Conditions |
| Date Set 4-1-91 | | | ☐ 10% Dep. |
| | | | ☐ Surety Bnd |
| ☐ Bail Not Made | | | ☐ Collateral |
| Date Bond Made 4-1-91 | | | ☐ 3rd Prty |
| | | | ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

CAT. II

| ORIGINAL DOCKET | U.S. District Court | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

PO ☐ | 113C | 9 | 3C22

vs WILDNER, TIM

3 : 12 : 91 | 8024-CR-09s
GONZALEZ

Misd. ☐ | ☐ JUVENILE
☐ ALIAS

Felony ☒ District | Off Judge/Magistr | OFFENSE ON INDEX CARD (12099) (O) | 16 | Def's US MAG CASE NO ▶

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt.  Ct. 1 | 1 |
| 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt.  Cts. 3,5 & 6 | 1 |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt.  Ct. 7 | 1 |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt.  Cts. 9, 11 & 12 | |

SUPERSEDING COUNTS 13 - 3

## II. KEY DATE

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE ▸ 3/28/91
☒ arrest
☐ sum'ns
☐ custody
☐ appears-on complaint

KEY DATE 4/1/91

EARLIEST OF APPLICABLE

☐ Indictment
☒ unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony W/waiver

KEY DATE 7/16/91

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg indt/inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

KEY DATE 9/20/91

APPLICABLE

☐ Dismissal
☐ Plea ☐ After N.G.
☐ guilty ☐ After nolo
☐ Nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.

| 1st appears wth or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 9/30/91 | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/13/91 | | on ST. grounds ☐ W.P. ☐ WOP | on def motion on gov't ☐ motion |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | | |
| Summons | Issued | | | OR | Date Held ▶ | | | HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| | Served | | | ☐ REMOVAL HEARING | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE 20 21 40 In Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: ☒ 1 CJA. 2 ☒ Ret. 3 ☐ Waived 4 ☐ Self 5 ☐ Non / Other 6 ☐ PD 7 ☐ CD

Atty. Edward S. Gross
980 N. Federal Highway
Suite 311
Boca Raton, FL 33432
(407) 391-7777
#266744

BAIL • RELEASE

PRE- INDICTMENT

Release Date
Bail ☐ Denied
☐ Fugitive
☐ Pers. Rec.
AMOUNT SET ☐ PSA
$ _____
Conditions
Date Set ☐ 10% Dep.
☐ Surety Bnd
☐ Bail Not Made ☐ Collateral
Date Bond Made ☐ 3rd Prty
☐ Other

POST- INDICTMENT

Release Date
Bail ☐ Denied
☐ Fugitive
☐ Pers. Rec.
AMOUNT SET
50,000/SB ☐ PSA
$ 50,000 CSB
Conditions
Date Set 4/2/91 ☐ 10% Dep.
☐ Surety Bnd
☐ Bail Not Made ☐ Collateral
Date Bond Made 4/2/91 ☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

| | | | | | | | | Date Filed | Mo. | Day | Yr. | Dockt No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 9 | 3C22 | | | | | | 3 | 12 | 91 | 8024-CR-10 | s |

- PO ☐  113C  9  3C22  Appealed ☐  Disp./Sentence ☐
- Misd. ☐
- Felony ☒  District  Off.  Judge/Magistr.

☐ WRIT   ☐ JUVENILE   ☐ ALIAS   OFFENSE ON INDEX CARD ☐

vs.  • GARRETT, SCOTT

(12099)  (O)

16 / 13  GONZALEZ

Def's  U.S. MAG.  CASE NO.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt. Ct. 1 | 1  1 | |
| 21:952(1) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. Cts. 3 & 6 | 2  2 | |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 7 | 1  1 | |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Cts. 9 & 12 | 2  2 | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|

KEY DATE — ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

EARLIEST OF

KEY DATE — 4/1/91   APPLICABLE

☒ Indictment ☒ SUPSDG/unsealed ☐ consent to Magr. ☐ trial on complaint ☐ Information ☐ Felony W/waiver

KEY DATE — 7/16/91

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☒ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ JG/P Withdrawn

KEY DATE — 7/16/91   APPLICABLE

☐ Dismissal
☒ Pled ☒ guilty  ☐ After N.G.
☐ Nolo  ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT 4/8/91 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 11/14/91 | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def't ☐ motion on gov't ☐ motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION — Date Scheduled ▶ | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | — OR — | | |
| | Served | | | REMOVAL HEARING — Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED  ☐ NOT WAIVED  Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE  ☐ ☐ ☐ ☐ • ☐
20  21  40  In  Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: ☒ 1 ☐ CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

DEFT'S ADD:
1605 S US Hwy 1 Apt 1A
JUPITER FL 407/575-0316

PAUL MCKENNA ESQ
2666 TIGER TRL AVE #104
COCONUT GROVE FL 33133
305/285-7044

### BAIL • RELEASE

PRE - INDICTMENT

Release Date
Bail ☐ Denied   ☐ Fugitive
AMOUNT SET   ☐ Pers. Rec.  ☐ PSA
$   Conditions
Date Set   ☐ 10% Dep.  ☐ Surety Bnd
☐ Bail Not Made   ☐ Collateral
Date Bond Made   ☐ 3rd Prty  ☐ Other

POST - INDICTMENT

Release Date
Pers. Bail   ☐ Fugitive
AMOUNT SET   ☐ Pers. Rec.  ☐ PSA
$50,000 10% / $100,000 P/S   Conditions
Date Set 4/22/91   ☐ 10% Dep.  ☐ Surety Bnd
☐ Bail Not Made   ☐ Collateral
Date Bond Made 4/22/91   ☐ 3rd Prty  ☐ Other

### FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

CAT. II

CRIMINAL DOCKET · U.S. District Court

| | | | | | Assigned | | |
|---|---|---|---|---|---|---|---|
| PO | ☐ | 1130 | 9 | 3C22 | Disp./Sentence | | |
| Misd. | ☐ | | | | | | |
| Felony | ☐ | District | Off | Judge/Magistr. | | | |

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ►

VS.
• DIAZ, ALEX

(12099)   (O)

| | Mo. | Day | Yr | Date Filed |
|---|---|---|---|---|
| | 3 | 12 | 91 | |

8024-CR-11 s
GONZALEZ

No. of Def's
16 U.S. MAG. CASE NO.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt. Ct. 1 | 1  1 | |
| 21:952(1) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. Cts. 3 & 6 | 2  2 | |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 7 | 1  1 | |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Cts. 9 & 12 | 2  2 | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| ☒ Arrest ☐ sum'ns ☐ custody ☐ appears–on complaint | KEY DATE 3/28/91 EARLIEST OF | ☒ Indictment ☐ Info/unsealed consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE 4/1/91 APPLICABLE | a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☒ Supsdg ☐ Indt ☐ Inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn | KEY DATE 7/16/91 | ☐ Dismissal ☐ Pled ☐ guilty After N.G. ☐ Nolo After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. | KEY DATE APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 10/30/91 | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on ST. grounds ☐ W.P. ☐ WOP | on dism. motion on gov't motion |

## III. MAGISTRATE

| | Issued | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | | INITIAL APPEARANCE DATE ► | | | ☐ DISMISSED |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING | Date Scheduled ► Date Held ► | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE

| | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|
| | | | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☐ CJA   2 ☒ Ret.   3 ☐ Waived   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

Atty. Philip Abramowitz
128 BRICKELL AVE 8th FLR
MIAMI FL 33131
305/374-5030

(Effec 4/17/91)
MICHAEL SALNICK ESQ
SALNICK & KRISCHER
250 AUSTRALIAN AVE, #1303
WPB FL 33401
407/471-1000

### BAIL ● RELEASE

#### PRE - INDICTMENT

| Release Date | |
|---|---|
| Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

#### POST - INDICTMENT

| Release Date | |
|---|---|
| ☒ Bail Denied PTD | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $5,000 Cash | Conditions |
| Date Set 5/29/91 | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |
| | | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET — U.S. DISTRICT COURT | | Yr. | Docket No. | Def. |

| | | | | Date Filed | | | | |
|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 9 | Appeal 3C22 | | Mo. | Day | Yr. | 8024-CR-12 | S |
| Misd. ☐ | | | Disp./Sentence | vs. KAUFMAN, TOM | 3 | 12 | 91 | GONZALEZ |
| Felony ☒ | District | Off | Judge/Magistr. | (12099) (O) | | | | |

☐ WRIT ☐ JUVENILE ☐ ALIAS
OFFENSE ON INDEX CARD

16 | 15 | No. of Def's ▶ | U.S. MAG. CASE NO. ▶

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG |
|---|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt. Ct. 1 | 1 | |
| 21:952(1) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. Ct. 4 | 1 | |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 7 | 1 | |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 10 | 1 | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE 5/3/91 — EARLIEST OF — ☒ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | KEY DATE 4/1/91 APPLICABLE — ☒ Indictment ☐ Filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 7/16/91 — a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☒ Supsdg ☒ Ind't ☐ Inf d)☐ Order New trial e)☐ Remand f)☐ JG/P Withdrawn | KEY DATE 10-30-91 APPLICABLE — ☐ Dismissal ☒ Pled guilty ☐ Nolo — ☒ After N.G. ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT 5/6/91 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 4/10/92 | FINAL CHARGES DISMISSED ☐ PTD ☐ Nolle Pros. | ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | ☐ on def motion ☐ on gov't motion |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION — Date Scheduled ▶ | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR ☐ REMOVAL HEARING — Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

↳ Show last names and suffix numbers of other defendants on same indictment/information:

RULE | ☐ 20 | ☐ 21 | ☐ 40 | ☐ In | ☐ Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

**Deft's Address:**
12218 158th Ct N.
Jupiter FL 33478
744-9120

MICHAEL O'KANE ESQ
305 S ANDREWS AVE Ste 203
FT LAUDERDALE FL 33301
305/947-0668

ALVIN E ENTIN ESQ
ENTIN SCHWARTZ GOLDMAN
MARGULES & MOORE PA
2450 NE MIAMI GARDENS DR
MIAMI FL 33180
305/761-7201

SURETY
ACCREDITED SURETY &
CASUALTY CO      By
Michael A Nefzger
1000 N Military Trl
WPB FL 33415
407/686-2221

### BAIL ● RELEASE

**PRE-INDICTMENT**

Release Date | Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA
AMOUNT SET $ | ☐ Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other
☐ Date Set | ☐ Bail Not Made | ☐ Date Bond Made

**POST-INDICTMENT**

Release Date | Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA
AMOUNT SET 100,000 P/S | $50,000 C | ☐ Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other
☐ Date Set | ☐ Bail Not Made | Date Bond Made 5/2/91

### FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | | | | | | | | | | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

PO ☐ 113C 9 3C22 □ WRIT vs. PENCE, ED

□ JUVENILE

Misd. ☐ □ ALIAS

Felony ☒ District Off Judge/Magistr. OFFENSE ON INDEX CARD ▶ (12099) (O)

Date Filed — Mo. Day Yr. 3 12 91

8024-CR-13 s GONZALEZ

No. of Def's ▶ 16 15 U.S. MAG. CASE NO. ▶

| | U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|---|
| | 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt. Ct. 1 | 1 1 | |
| I. CHARGES | 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt. Cts. 4 & 6 | 2 2 | |
| | 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 7 | 1 1 | |
| | 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Cts. 10 & 11 | 2 2 | |

SUPERSEDING COUNTS

| II. KEY DATE | INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|---|
| | KEY DATE 6/12/91 EARLIEST OF | ☒ arrest □ sum'ns □ custody □ appears on complaint | KEY DATE 4/1/91 APPLICABLE | ☒ Indictment □ Info/unsealed □ consent to Magr. □ trial on complaint □ Information □ Felony-W/waiver | KEY DATE 7/16/91 | a) □ 1st appears on pending charge /R40 b) □ Receive file R20/21 c) ☒ Supsdg □ Ind't □ Inf d) □ Order New trial e) □ Remand f) □ G/P Withdrawn | KEY DATE 7/23/91 APPLICABLE | □ Dismissal ☒ Plead □ guilty ☒ After N.G. □ Nolo □ After nolo □ Trial (voir dire) began □ Jury □ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT 6/17/91 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 11/14/91 | □ PTD □ Nolle □ Pros. | FINAL CHARGES DISMISSED □ on S.T. □ grounds □ W.P. □ WOP | on def □ motion on gov't □ motion |
|---|---|---|---|---|---|---|---|---|---|

### III. MAGISTRATE

| | | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | □ DISMISSED □ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| | Return | | | REMOVAL HEARING OR | Date Held ▶ | | □ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Summons | Issued | | | | | | |
| | Served | | | □ WAIVED □ NOT WAIVED | Tape Number | | |
| Arrest Warrant Issued | | | | □ INTERVENING INDICTMENT | | | |
| COMPLAINT ▶ | | | | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE □ 20 □ 21 □ 40 □ In □ Out

### IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 □ CJA. 2 ☒ Ret. 3 □ Waived. 4 □ Self. 5 □ Non / Other. 6 □ PD. 7 □ CD

JACK GOLDBERGER ESQ
250 AUSTRALIAN AVE S
WPB FL 33402
407/659-8300

BAIL ● RELEASE

PRE - INDICTMENT

Release Date

□ Bail Denied □ Fugitive □ Pers. Rec. □ PSA

AMOUNT SET

$ Conditions
□ 10% Dep.
Date Set □ Surety Bnd

□ Bail Not Made □ Collateral
Date Bond Made □ 3rd Prty
□ Other

POST-INDICTMENT

Release Date

□ Bail Denied □ Fugitive □ Pers. Rec. □ PSA

AMOUNT SET

$ 100,000 P/S
w/collateral Conditions □ 10% Dep.
Date Set 6/17/91 □ Surety Bnd
□ Bail Not Made □ Collateral
Date Bond Made 6/28/91 □ 3rd Prty
□ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER | |
| | | | | | | |
| | | | | | | |

CAT. II

| CRIMINAL DOCKET | U.S. District Court | | | | VS | | BAIN, GARY | | | | 3 | 12 | 91 | 8024-CR-14 s |

PO ☐ 113C 9 3C22 ☐ JUVENILE ☐•

Misd. ☐ | One /Sentence | ☐ ALIAS | | | | | | | GONZALEZ

Felony ☒ District | Off | Judge/Magistr | OFFENSE ON INDEX CARD ☐ | (12099) | (O) | 16 | ☐ | No of Def's ● U S MAG CASE NO ●

| | U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | GUILTY NOT HOLD |

**I. CHARGES**

21:963 — Conspiracy to import a Schedule II controlled substance, cocaine & its salt. Ct. 1 — 1 1

21:952(a) & 21:960(a)(1)(b) & 18:2 — Importation of a Schedule II controlled substance, cocaine & its salt. Ct. 5 — 1 1

21:846 — Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 7 — 1 1

21:841(a)(1) & 18:2 — Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt. Ct. 11 — 1 1

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — KEY DATE ☐ arrest / ☐ sum'ns / ☐ custody / ☐ appears-on complaint — EARLIEST OF

KEY DATE 4/1/91 APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — ☒ Indictment info/unsealed / ☐ consent to Magr. trial on complaint / ☐ Information / ☐ Felony W/waiver 7/11/96

KEY DATE a)☐ 1st appears on pending charge /R40 / b)☐ Receive file R20/21 / c)☒ Supsdg/☒ indt/☐ inf / d)☐ Order New trial / e)☐ Remand f)☐ G/P Withdrawn

END INTERVAL TWO — KEY DATE 6/25/91 APPLICABLE — ☐ Dismissal Pled ☒ guilty ☒ / ☐ Nolo / ☐ Trial (voir dire) began ☐ Jury ☐ N.J. / After N.G. / After nolo

1st appears with or waives counsel | ARRAIGNMENT 4/8/91 | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 10/21/91 | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED on S.T. grounds ☐ W.P. ☐ WOP | on def motion / on gov't motion

**III. MAGISTRATE**

| | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME: |

Search Warrant: Issued / Return
Summons: Issued / Served
Arrest Warrant Issued
COMPLAINT ►
Date of Arrest | OFFENSE (In Complaint)

INITIAL APPEARANCE DATE ►
PRELIMINARY EXAMINATION: Date Scheduled ► / Date Held ►
☐ REMOVAL OR HEARING
☐ WAIVED ☐ NOT WAIVED Tape Number
☐ INTERVENING INDICTMENT

☐ DISMISSED / HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT / HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information:

RULE 20 21 40 In Out ● BAIL ● RELEASE

**IV. ATTORNEYS**

U.S. Attorney or Asst.

Ellen L. Cohen (AUSA/WPB)

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non/Other 6 ☐ PD. 7 ☐ CD

Deft's Add (effec 4/9/91)
c/o Ms Caroline Simpson
1171 Emerald Dr
Singer Island FL 33404
*Phone not provided.*

Atty. John S. Wilbur Jr.
223 Peruvian Ave.
Palm Beach, FL 33480
(407) 655-5166

PRE-INDICTMENT
Release Date
Bail ☐ Denied
AMOUNT SET
$____ Conditions
Date Set
☐ Bail Not Made / Date Bond Made
☐ Fugitive / ☐ Pers. Rec. / ☐ PSA / ☐ 10% Dep. / ☐ Surety Bnd / ☐ Collateral / ☐ 3rd Prty / ☐ Other

POST-INDICTMENT
Release Date
Bail ☐ Denied
AMOUNT SET $150,000 BB
Date Set 4-1-91
☐ Bail Not Made / Date Bond Made 4-2-91
☐ Fugitive / ☐ Pers. Rec. / ☐ PSA / Conditions / ☐ 10% Dep. / ☐ Surety Bnd / ☐ Collateral / ☐ 3rd Prty / ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | APPEALS FEE PAYMENTS |
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

CAT. H

| CRIMINAL DOCKET | | | | | | | | | | | | Yr. | Def. No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 9 | 3C22 | ☐ WRIT | VS. | NEELY, ARTIS a/k/a Artis Neeley | | | Mo. 3 | Day 12 | Yr. 91 | 8024-CR-15 s | |
| Misc. ☐ | | Assigned | Disp./Sentence | ☐ JUVENILE | | a/k/a Artis Nealey | | | | | | GONZALEZ | |
| Felony ☒ | District | Off | Judge/Magistr. | ☐ ALIAS | OFFENSE ON INDEX CARD ► | (12099) (O) | | 16 | No. of Def's ● 15 | U.S. MAG. CASE NO. ► | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM |
|---|---|---|---|---|
| 21:963 | Conspiracy to import a Schedule II controlled substance, cocaine & its salt.            Ct. 1 | 1 | 1 | ☐☐ |
| 21:952(a) & 18:2 | Importation of a Schedule II controlled substance, cocaine & its salt.            Ct. 6 | 1 | 1 | ☐☐ |
| 21:846 | Conspiracy to possess w/intent to distribute a Schedule II controlled substance, cocaine & its salt.  Ct. 7 | 1 | 1 | ☐☐ |
| 21:841(a)(1) & 18:2 | Possession w/intent to distribute a Schedule II controlled substance, cocaine & its salt.  Ct. 12 | 1 | 1 | ☐☐ |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| ►KEY DATE◄ | ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint | ►KEY DATE◄ 4/1/91 | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver | ►KEY DATE◄ 7/16/91 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ ☐Ind ☐Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | ►KEY DATE◄ | ☐ Dismissal ☐ Pled guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. | ☐ After N.G. ☐ After nolo |
| EARLIEST OF | | APPLICABLE | | APPLICABLE | | | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐PTD Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐WOP | on def motion on govt motion |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ► | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ► | ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR | | |
| | Served | | | ☐ REMOVAL HEARING | Date Held ► | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE | 20 | 21 | 40 | ● | ● | In | Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

ELLEN L. COHEN (AUSA/WPB)

Defense: 1 ☐ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non/Other. 6 ☐ PD. 7 ☐ CD

### BAIL ● RELEASE

**PRE-INDICTMENT**

| Release Date | | |
|---|---|---|
| Bail Denied | | ☐ Fugitive |
| | | ☐ Pers. Rec. |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| | | ☐ 10% Dep. |
| Date Set | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

**POST-INDICTMENT**

| Release Date | | |
|---|---|---|
| Bail Denied | | ☐ Fugitive |
| | | ☐ Pers. Rec. |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| | | ☐ 10% Dep. |
| Date Set | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | U.S. District Court | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| PO | ☐ | 1130 | 9 | 3C22 | ☐ JUVENILE | ▶ ● | RUSSELL, ELVIN aka | 7 | 16 | 91 | 8024-CR-16 |
| Misd. | ☐ | | | Disp./Sentence | ☐ ALIAS | | "Crobe" | | | GONZALEZ |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ☐ | | [12099(O)] | 16 | Def ● U.S. MAG. CASE NO ▶ 91-5181BSS |
| | | | | | | OFFENSES CHARGED | | | |

**I. CHARGES**

| U.S. TITLE/SECTION | | |
|---|---|---|
| 21:963 | Conspiracy to import Sched II controlled Substance - Cocaine | Ct 1 |
| 21:952(a) & 21:960(a)(1)(b) & 18:2 | Importation of Sched II controlled substance - cocaine. | Ct 5 |
| 21:846 | Conspiracy to possess w/intent to dist Sched II controlled substance - cocaine. | Ct 7 |
| 21:841(a)(1) | PWID Sched II controlled substance - cocaine. | Ct 11 |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE
- ☐ arrest
- ☐ sum'ns
- ☒ custody
- ☐ appears-on complaint

KEY DATE ▶ 7/17/91
EARLIEST OF
1st appears with or waives counsel

ARRAIGNMENT 7/31/91

KEY DATE

1st Trial Ended

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
- ☐ Indictment filed/unsealed
- ☐ consent to Magr. trial on complaint
- ☐ Information
- ☐ Felony-W-waiver

KEY DATE ▶
- a) ☐ 1st appears on pending charge /R40
- b) ☐ Receive file R20/2)
- c) ☒ Supsdg ☐ Indt. ☐ Inf  7/16/91
- d) ☐ Order New trial
- e) ☐ Remand f) ☐ JG/P Withdrawn

END INTERVAL TWO
- ☐ Dismissal
- X Plea ☒ guilty X After N.G.
- ☐ Nolo ☐ After nolo

KEY DATE ▶ 10/30/91
APPLICABLE
- ☐ Trial (voir dire) began ☐ Jury ☐ N.J.

RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 3/6/92

☐ PTD ☐ Nolle ☐ Pros

FINAL CHARGES DISMISSED
- on S.T.
- grounds ☐ W.P. ☐ WOP

☐ on def ☐ motion ☐ on gov't ☐ motion

**III. MAGISTRATE**

| | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | INITIAL APPEARANCE DATE ▶ 7/15/91 | | AEV/3CBF | ☐ DISMISSED |
| Summons | Issued / Served | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ 7/24/91 Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | 7/3/91 | BSS/3CBH | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | | |

| Date of Arrest | OFFENSE (In Complaint) |
|---|---|
| 7/15/91 | Conspiracy to import cocaine  21:963 & 952 |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE
20 21 40 In Out
☐ ☐ ☐ ● ☐ ☐

BAIL ● RELEASE

PRE-INDICTMENT

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

ELLEN L COHEN AUSA (WPB)

Defense: 1 ☐ CJA. 2 ☐ Ret. 3 ☐ Waived 4 ☐ Self. 5 ☐ Non / Other 6 ☐ PD. 7 ☐ CD

Deft's Address:
3505 35th Way
WPB FL 33407
407640-0106

CURT OBRONT ESQ
MCKENNE & OBRONT
2666 TIGERTAIL AVE #104
COCONUT GROVE FL 33133
305/285-7044

Release Date
☐ Bail Denied
AMOUNT SET $
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers. Rec.
☐ PSA
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

POST-INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET 25,000 P/S
900,000 P/S
date/sign 2011. 7/31/91
☐ Bail Not Made
Date Bond Made 7/31/91

☐ Fugitive
☐ Pers. Rec.
☐ PSA
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

-cr-08024-JAGONZALE Document 677 Entered on FLSD Docket 08/31/2001 Page

| DATE | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | | |
|---|---|---|---|---|---|---|
| **1991** | | | | | | |
| March 12 | 1 | | INDICTMENT returned & filed in West Palm Beach, Florida (Certificate of Trial Attorney attached)  CAT. II-O | | | vpd |
| 12 | 2 | ARMSTRONG, R: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail set @ none (PTD).  Arst warr issd, copy to file. | | | vpd |
| 12 | 3 | ARMSTRONG, J: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail set @ none (PTD).  Arst warr issd, copy to file. | | | vpd |
| 12 | 4 | FERGUSON: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail @ $50,000 PSB to be set. Arst warr issd, copy to file. | | | vpd |
| 12 | 5 | TORODE: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail @ $50,000 PSB to be set @ intl app. Arst warr issd,copy to file. | | | vpd |
| 12 | 6 | USHER: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail @ $50,000 PSB to be set @ intl app. Arst warr issd, copy to file. | | | vpd |
| 12 | 7 | HIELD: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail set @ 500,000 CSB. Arst warr issd, copy to file. | | | vpd |
| 12 | 8 | BINGHAM: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail set @ none (PTD). Arst warr issd, copy to file. | | | vpd |
| 12 | 9 | SCAFIDI: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail @ $50,000 PSB to be set @ intl app. Arst warr issd, copy to file. | | | vpd |
| 12 | 10 | WILDNER: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail @ 100,000 CSB to be set @ intl app. Arst warr issd, copy to file. | | | vpd |
| 12 | 11 | GARRETT: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail set @ $250,000 CSB. Arst warr issd, copy to file. | | | vpd |
| 12 | 12 | DIAZ: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail @ $250,000 to be set @ intl app. Arst warr issd, copy to file. | | | vpd |
| 12 | 13 | KAUFMAN: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail set @ $250,000 CSB. Arst warr issd, copy to file. | | | vpd |
| 12 | 14 | PENCE: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail @ $250,000 CSB to be set @ intl app. Arst warr issd, copy to file. | | | vpd |
| | | | (CONTINUED ON NEXT PAGE) | | | |

CONTINUED TO PAGE 2

| DATE | | | | V. PROCEEDINGS | | | |
|---|---|---|---|---|---|---|---|

| 1991 | | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | | |
|---|---|---|---|---|---|---|---|
| March | 12 | 15 | BAIN: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail @ $100,000 CSB to be set @ intl app. Arst warr issd, copy to file. | | | vpd |
| | 12 | 16 | NEELY, A: | ORDER (AEV 3/12/91) ARREST Warr to be issd, bail set @ $500,000 CSB. Arst warr issd, copy to file. | | | vpd |
| | 12 | 17 | ALL DEFTS: | MOTION to seal Ind until further Order of Crt or until 1st deft arst'd, by govt. | | NR 18 | vpd |
| | 12 | 18 | ALL DEFTS: | ORDER (AEV 3/12/91) GRANTING govt's mot to seal & DIRECTING Clk of Crt to seal Ind until further order of Crt or until 1st deft arst'd. (EOD 3/15/91) | | | vpd |
| *** | | -- | (CLERK'S NOTE: Case unsealed upon arrest of defts, "unsealed date" given as 4/1/91 as per JL) | | | | dd |
| | 28 | 19 | DIAZ, A: | RETURN of srvc on arr warr issd 3/12/91 & exec 3/28/91 | | | dd |
| | 28 | 20 | WILDNER, T: | RETURN of srvc on arr warr issd 3/12/91 & exec 3/28/91 | | | dd |
| | 28 | 21 | BINGHAM, E: | RETURN of srvc on arr warr issd 3/12/91 & exec 3/28/91 | | | dd |
| | 28 | 22 | ARMSTRONG, J: | RETURN of srvc on arr warr issd 3/12/91 & exec 3/28/91 | | | dd |
| | 28 | 23 | ARMSTRONG, R: | RETURN of srvc on arr warr issd 3/12/91 & exec 3/28/91 | | | dd |
| | 29 | 24 | ARMSTRONG, R: | NOTICE of temp app of cnsl: Roger B. Colton | | | dd |
| | 29 | 25 | ARMSTRONG, J: | NOTICE of temp app of cnsl: Roger B. Colton | | | dd |
| Apr 1 | | 26 | TORODE, J: | NOTICE of temp app of cnsl: Cheryl Anderson | | | dd |
| | 1 | 27 | FERGUSON, W: | NOTICE of temp app of cnsl: David Acton | | | dd |
| | 1 | 28 | BAIN, G: | NOTICE of perm app of cnsl: John S. Wilbur | | | dd |
| | 1 | 29 | ARMSTRONG, J: | ORDER (BSS 4/1/91) SDO pkg   (EOD 4/5/91) | | | dd |
| | 1 | 30 | ARMSTRONG, J: | ORDER (BSS 4/1/91) Setting status conf for 5/1/91 at 9:30am before LSS in FTL (EOD 4/5/91) | | | dd |
| | 1 | 31 | WILDNER, BINGHAM: & DIAZ | ORDER (BSS 4/1/91) SDO PKG  (EOD 4/5/91) | | | dd |
| | 1 | 32 | WILDNER, BINGHAM: & DIAZ | ORDER (BSS 3/29/91) Setting status conf for 5/1/91 at 9:30am before LSS  (EOD 4/5/91) | | | dd |
| | 1 | 33 | BINGHAM, E: | COURT MINUTES of arraign/PTD hrg held 3/29/91 | | | dd |
| | 1 | 34 | WILDNER, T: | COURT MINUTES of arraign & PTD hrg held 3/29/91 | | | dd |
| | 1 | 35 | DIAZ, A: | COURT MINUTES of arraign/ PTD hrg held 3/29/91 | | | dd |
| | 1 | 36 | GARRET, S: | COURT MINUTES of I/A held 3/29/91 | | | dd |
| | 1 | 37 | SCAFIDI, N: | NOTICE of temp app of cnsl: Philip G. Butler Jr. | | | dd |
| | 1 | 38 | GARRETT, S: | NOTICE of temp app of cnsl:   J. Brian Brennan | | | dd |
| | 1 | 39 | SCAFIDI, N: | COURT MINUTES of I/A | | | dd |
| | 1 | 40 | FERGUSON, W: | COURT MINUTES of I/A held 4/1/91 | | | dd |
| | 1 | 41 | TORODE, J: | COURT MINUTES of I/A held 4/1/91 | | | dd |
| | 1 | 42 | BAIN, G: | COURT MINUTES of I/A held 4/1/91 | | | dd |
| | 1 | 43 | ARMSTRONG, J: | COURT MINUTES of arraign held 4/1/91 | | | dd |
| | 1 | 44 | BINGHAM, E: | REPORT COMM CR ACTION | | | dd |
| | 1 | 45 | ARMSTRONG, J: | REPORT COMM CR ACTION | | | dd |
| | 1 | 46 | ARMSTRONG, R: | REPORT COMM CR ACTION | | | dd |
| | 1 | 47 | DIAZ, A: | REPORT COMM CR ACTION | | | dd |
| | 1 | 48 | WILDNER, T: | REPORT COMM CR ACTION | | | dd |
| | 1 | 49 | BINGHAM, E: | COURT MINUTES of I/A held 3/28/91 | | | dd |
| | 1 | 50 | WILDNER, T: | COURT MINUTES of I/A held 3/28/91 | | | dd |
| | 1 | 51 | DIAZ, A: | COURT MINUTES of I/A held 3/28/91 | | | dd |
| | 1 | 52 | ARMSTRONG, J: | COURT MINUTES of I/A held 3/28/91 | | | dd |
| | | | | (cont'd) | | | |

CONTINUED TO PAGE

| 1991 | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | | |
|---|---|---|---|---|---|---|
| Apr 1 | 53 | ARMSTRONG, R: | COURT MINUTES of I/A held 3/28/91 | | | dd |
| 2 | 54 | BINGHAM, E: | COURT MINUTES of PTD hrg held 4/2/91: PTD ordered | | | dd |
| 2 | 55 | ARMSTRONG, J: | ARRAIGN INFO SHEET: Deft pleads N/G 4/1/91 before BSS in WPB w/ CJA atty Kathy Hamilton, Bond cont'd: $50,000 CSB & $50,000 PSB | | | dd |
| 2 | 56 | GARRETT, S: | ORDER & ADVICE (BSS 4/2/91) Deft arr 3/29/91, I/A on 3/29/91, IRC set for 4/5/91 before BSS, arraign set for 4/5/91 (EOD 4/5/91) | | | dd |
| 2 | 57 | SCAFIDI, N: | ORDER & ADVICE (BSS 4/2/91) Deft surr 4/1/91, I/A on 4/1/91, IRC set for 4/8/91 at 10:30am before BSS in WPB, Arraign set for 4/8/91 Bond Set: $50,000 PSB (EOD 4/5/91) | | | dd |
| 2 | 58 | FERGUSON, W: | ORDER & ADVICE (BSS 4/2/91) Deft surr 4/1/91, I/A on 4/1/91, IRC set for 4/8/91 before BSS in WPB, Bond set: $50,000 PSB (EOD 4/5/91) | | | dd |
| 2 | 59 | TORODE, J: | ORDER & ADVICE (BSS 4/2/91) Deft surr 4/1/91 I/A on 4/1/91, IRC set for 4/8/91 before BSS in WPB at 10:30am, Arraign set for 4/8/91 in WPB at 10:30am, Bond set: $50,000 PSB (EOD 4/5/91) | | | dd |
| 2 | 60 | WILDNER, T: | ARRAIGN INFO SHEET: Deft pleads NG 3/29/91 before BSS in WPB w/ CJA Atty Edward Gross, Bond set $50,000 CSB & $50,000 PSB | | | dd |
| 2 | 61 | BINGHAM, E: | ARRAIGN INFO SHEET: Deft pleads NG 3/29/91 before BSS in WPB w/ CJA Atty Alfred Zucarro, bond cont'd at PTD | | | dd |
| 2 | 62 | BAIN, G: | ORDER & ADVICE (BSS 4/2/91) Deft surr 4/1/91, I/A on 4/1/91, Perm Cnsl: John Wilbur, arraign 4/8/91 at 10:30am in WPB, Bond set: $150,000 PSB | | | |
| 2 | 63 | DIAZ, A: | ARRAIGN INFO SHEET: Deft pleads NG 3/29/91 before BSS in WPB w CJA Atty Philip Abramowitz, Bond cont'd at PTD | | | dd |
| 2 | 64 | WILDNER, T: | APPEARANCE BOND (BSS 4/2/91) Co-signed by parents, brother & sister-in-law, (spec. cpnds rpt to PTS 1/wk by phone & in pers. as directed, maintain. emply., no contact w/ witnesses, no firearms, not be on any body of water, urinalysis, no drugs | | | dd |
| 2 | 65 | WILDNER, T: | APPEARANCE BOND (BSS 4/2/91)$50,000 CSB | | | dd |
| 2 | 66 | BAIN, G: | APPEARANCE BOND (BSS 4/2/91) $150,000 PSB co-signed by father & brother, Spec Conds: surr trvl doc. to PTS, rpt to PTS 1/wk by phone & in person as directed, no contact w/ witnesses, no fireams, not on any body of water except for employ., trvl restricted to Palm Beach, urinalysis | | | dd |
| 2 | 67 | TORODE, J: | APPEARANCE BOND (BSS 4/2/91) $150,000 PSB to be co-signed by girlfriend, Spec Conds: surr trvl docs to PTS, rpt to PTS, maintain employ., no contact w/ witnesses, no firearms, urinalysis, not on body of water except employ., trvl restricted to SD/FL | | | dd |
| 3 | 68 | WILDNER, T: | NOTICE of app of cnsl: Edward S. Gross | | | dd |
| 4 | 69 | ARMSTRONG, R: | NOTICE of perm app of cnsl: Atty James Green | | | dd |

(cont'd)

CONTINUED TO PAGE

| DATE 1991 | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | |
|---|---|---|---|---|---|
| Apr 3 | 70 | SCAFIDI, N: | APPEARANCE BOND (BSS 4/2/91) $50,000 PSB co-signed by wife by 4/5/91, surr trvl doc. to PTS, rpt to PTS 1/wk by phone & in person as directed, maintain employ., no contact w/ witnesses, no firearms, urinalysis. | | dd |
| 3 | 71 | ARMSTRONG, R: | ARRAIGN INFO SHEET: Deft pleads NG before BSS 4/3/91 w/ ret'd cnsl: Green, bond cont'd at $50,000 C$B & $50,000 PSB | | dd |
| 3 | 72 | ARMSTRONG, R: | COURT MINUTES of IRC/arraign held 4/3/91 | | dd |
| 3 | 73 | DIEZ, A: | DETENTION ORDER BSS 4/2/91) Deft ordered detained prior to trial. (EOD 4/9/91) | | dd |
| 3 | 74 | GARRETT, S: | DETENTION ORDER (BSS 4/3/91) Deft ordered detained prior to trial. (EOD 4/9/91) | | dd |
| 3 | 75 | ARMSTRONG, R: | ORDER (BSS 4/3/91) SDO PKG (EOD 4/9/91) | | dd |
| 3 | 76 | ARMSTRONG, R: | ORDER (BSS 4/3/91) Setting status conf for 5/1/91 at 9:30am in FTL before Mag. Snow (EOD 4/9/91) | | dd |
| 5 | 77 | FERGUSON,W: | APPEARANCE BOND (BSS 4/2/91) in amt of $50,000 P/S, w/spec conds - surr passport, rpt to PTS 1x/wk by phone & in person as directed, employed full time, no contact w/victims or witns, no weapons, not to be on any body of water, submit to urinalysis, tvl only in SD/FL, bond co-signed by wife by 4/5/91. (EOD 4/10/91) | | sbg |
| 8 | 78 | USHER,F: | REPORT comm crim action, by FBI | | sbg |
| 9 | 79 | USHER, F: | RETURN of arst warr exec 4/8/91. | | sbg |
| 8 | 80 | SCAFIDI,N: | NOTICE of perm app of Philip G Butler for deft. | | sbg |
| 8 | 81 | FERGUSON,W: | NOTICE of csl app by David A Acton for deft | | sbg |
| 8 | 82 | USHER,F: | NOTICE of perm app fo James Eisenberg for deft. | | sbg |
| 8 | 83 | TORODE,W: | NOTICE of app of Cheryl L Anderson for deft. | | sbg |
| 8 | 84 | TORODE,W: | APPLICATION for adm phv by Anderson. | | sbg |
| 8 | 85 | GARRETT,S: | MINUTES of arr held 4/8/91 before BSS - s/c set at 9:30 before LSS on 5/1/91. | | sbg |
| 8 | 86 | TORODE,J: | MINUTES of arr held 4/8/91 before BSS - s/c set for 5/1/91 at 9:30 before LSS. | | sbg |
| 8 | 87 | SCAFIDI,N: | MINUTES of arr held 4/8/91 before BSS - s/c set for 5/1/91 at 9:30 before LSS. | | sbg |
| 8 | 88 | FERGUSON,W: | MINUTES of arr held 4/8/91 before BSS - s/c set for 5/1/91 at 9:30 before LSS. | | sbg |
| 8 | 89 | BAIN,G: | MINUTES of arr held 4/8/91 before LSS - s/c set for 5/1/91 at 9:30 before LSS. | | sbg |
| 8 | 90 | USHER,F: | MINUTES of intl app before BSS on 4/8/91 | | sbg |
| 8 | 91 | USHER,F: | ORDER ON INTL APP - deft surr on 4/8/91 & app before BSS & arr - Eisenberg retd, bond set at $50,000 P/S.(BSS 4/8/91)(EOD 4/10/91) | | sbg |
| 8 | 92 | BINGHAM,E: | ORDER ON INTL APP (AEV 4/8/91) deft arst 3/28/91 & app before AEV - Csl apptd (Alfred Zucarro) bond at none, PTD, inq re csl & PTD hrg set for 3/29/91 at 10:30 before BSS. | | sbg |
| 8 | 93 | WILDNER,T: | ORDER ON INTL APP (AEV 4/8/91) deft arst on 3/28/91 & app before AEV - Csl apptd (Ed Gross, Bond at none - PTS, Arr & PTD hrg setfor 3/29/91 before BSS.(EOD 4/10/91) | | sbg |
| 8 | 94 | ARMSTRONG,R: | ORDER ON INTL APP (AEV 4/8/91) deft arst on 3/28/91 & app before AEV - bond set at continued 5 | | |

CONTINUED TO PAGE

| 1991 | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | | |
|------|---|---|---|---|---|---|
| Apr 8 | 94 | ARMSTRONG, R: | (continued from prev page) $25,000 C/S & $100,000 P/S, Inq re Csl/ Arr set for 4/3/91 before BSS at 10:30. (EOD 4/10/91) | | | sbg |
| 8 | 95 | ARMSTRONG, J: | ORDER/UNTL APPD (AEV 4/8/91) deft arst on 3/28/91 & app before AEV - Csl apptd (Kathy Hamilton), Bond set at $50,000 C/S & $100,000 P/S, arr set for 4/1/91 before BSS. (EOD 4/10/91) | | | sbg |
| 8 | 96 | DIAZ, A: | ORDER ON INTL APP (AEV 4/8/91) deft arst on 3/28/91 & app before AEV - Csl apptd (Phil Abramowitz), Bond at none - PTD, arr/PTD hrg set for 3/29/91 before BSS. (EOD 4/10/91) | | | sbg |
| 8 | 97 | WILDNER, T: | CJA 20 (AEV 4/8/91) appointing Edward Gross, voucher #0359816. (EOD 4/10/91) | | | sbg |
| 8 | 98 | ARMSTRONG, J: | CJA 20 (AEV 4/8/91) appointing Kathleen Hamilton, voucher #0359813. (EOD 4/10/91) | | | sbg |
| 8 | 99 | BINGHAM, E: | CJA 20 (AEV 4/8/91) appointing Alfred Zucaro voucher #0359814. (EOD 4/10/91) | | | sbg |
| 8 | 100 | DIAZ, A: | CJA 20 (AEV 4/8/91) appointing Philip Aromowitz, voucher #0359817. (EOD 4/10/91) | | | sbg |
| 9 | 101 | BAIN, G: | ORDER (BSS 4/8/91) granting deft perm to chg temp residence to home of Caroline Simpson 1171 Emerald Dr, Singer Island, FL 33404 (EOD 4/10/91) | | | sbg |
| 9 | 102 | BINGHAM, E: | DETENTION ORDER (BSS 4/4/91) | | | sbg |
| 8 | 103 | ARMSTRONG, R: | APPEARANCE BOND (AEV 4/8/91) in amt of $25,000 C/S, w/spec conds - surr passports, rpt to PTS 1x/wk by phone in person as directed, employed full time, no contact w/victims or witn including co-defts, no weapons, tvl restricted to Palm Bch County, not to be in company of anyone violating of the law, submit to urinalysis, not to be on water or in airplane (may work on boat while tied to dock.) (EOD 4/10/91) | | | sbg |
| 8 | 104 | ARMSTRONG, R: | APPEARANCE BOND (AEV 4/8/91) in amt of $100,000 P/S, w/spec conds - surr passport, rpt to PTS 1x/wk by phone & in person as directed, employed full time, no contact w/victims or witn or co-defts, no weapons, tvl restricted to Palm Bch County, not to be in company of anyone violating the law, submit to urinalysis, not to be on water or in airplane (may work on boat while tied to dock.) (EOD 4/10/91) | | | sbg |
| 8 | 105 | USHER, F: | SDO pkg (BSS 4/8/91) | | | sbg |
| 8 | 106 | USHER, F: | ORDER (BSS 4/8/91) setting s/c for 5/1/91 at 9:30am in FtL before LSS. (EOD 4/10/91) | | | sbg |
| 8 | 107 | SCAFIDI, N: | SDO pkg (BSS 4/8/91) | | | sbg |
| 8 | 108 | SCAFIDI, N: | ORDER (BSS 4/8/91) setting s/c for 5/1/91 at 9:30an in FtL before LSS. (EOD 4/10/91) | | | sbg |
| 8 | 109 | TORODE, J: | SDO pkg (BSS 4/8/91) | | | sbg |
| 8 | 110 | TORODE, J: | ORDER (BSS 4/8/91) setting s/c for 5/1/91 at 9:30am in FtL before LSS. (EOD 4/10/91) | | | sbg |
| 8 | 111 | FERGUSON, W: CONTINUED | SDO pkg (BSS 4/8/91) | | | sbg |

CONTINUED TO PAGE 6

1:91-cr-08024-JAG Document 6 *6 Entered on FLSD Docket 08/31/2001 Page

| 1991 | (OPTIONAL) Show last names of defendants | | **V. PROCEEDINGS** | |
|---|---|---|---|---|
| Apr 8 | 112 | FERGUSON,W: | ORDER (BSS 4/8/91) setting s/c for 5/1/91 at 9:30 in FtL before LSS.(EOD 4/10/91) | sbg |
| 8 | 113 | BAIN,G: | SDO pkg (BSS 4/8/91) | sbg |
| 8 | 114 | BAIN,G: | ORDER (BSS 4/8/91) setting s/c for 5/1/91 at 9:30 in FtL before LSS.(EOD 4/10/91) | sbg |
| 8 | 115 | GARRETT,S: | SDO pkg (BSS 4/8/91) | sbg |
| 8 | 116 | GARRETT,S: | ORDER (BSS 4/8/91) setting s/c for 5/1/91 at 9:30am in FtL before LSS.(EOD 4/10/91) | sbg |
| 12 | 117 | ARMSTRONG,R: | ORDER (BSS 4/12/91) granting mot for perm to tvl(EOD 4/17/91) | sbg |
| 8 | 118 | USHER,F: | APPEARANCE BOND (BSS 4/15/91) in amt of $50,000 co-signed by wife w/spec conds - surr passports, & rpt to PTS 1x/wk by phone, or in person as directed, employed full time, no contact w/victims or witns, no weapons tvl extended to MD/FL, & not be on high seas 'cept for commercial fishing.(EOD 4/18/91) | sbg |
| 10 | 119 | GARRETT,S: | CJA 20 (BSS 4/9/91, nunc pro tunc 4/5/91) appointing Paul McKenna, voucher #0359826.(EOD 4/18/91) | sbg |
| 12 | 120 | FERGUSON,W: | ARRAIGNMENT Info Sht - deft app before BSS on 4/8/91 & arr - $50,000 PSB contd, modified to extn tvl to MD/FL, Csl retd. | sbg |
| 12 | 121 | BAIN,G: | ARRAIGNMENT Info Sht - deft app before BSS on 4/8/91 & arr - Csl retd bond contd at $150,000 P/S. | sbg |
| 12 | 122 | TORODE,J: | ARRAIGNMENT Info Sht - deft app before BSS on 4/8/91 & arr, Csl retd, $50,000 PSB contd. | sabg |
| 12 | 123 | GARRETT,S: | ARRAIGNMENT Info Sht - deft app before BSS on 4/8/91 & arr, Csl apptd bond at none PTD contd. | sbg |
| 12 | 124 | SCAFIDI,N: | ARRAIGNMENT Info Sht - deft app before BSS on 4/8/91 & arr, Csl retd, $50,000 bond contd. | sbg |
| 12 | 125 | USHER,F: | ARRAIGNMENT Info Sht - deft app before BSS on 4/8/91 & arr - Csl retd, $50,000 PSB contd, bond hrg not held. | sbg |
| 12 | 126 | ARMSTRONG,R: | MOTION to reconsider perm to tvl, by govt. | sbg |
| 15 | 127 | ARMSTRONG,R: | MINUTES of hrg on deft's mot for reconsideration of trl held 4/15/91 before BSS - deft allowed to tvl to Mexico via yacht "Aussie Rules" only this one time, submit to urinalysis today & immed upon return oin 5/1/91, remain on board boat not to go off by self, submit to search by Customs, DEA or FBI. | sbg |

CONTINUED

CONTINUED TO PAGE 7

| 1991 | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | |
|------|------|------|------|------|------|
| Apr 15 | 128 | ARMSTRONG, C: | AMENDED ORDER ON DEFT'S MOTION TO TRAVEL (BSS 4/15/91) vacating 4/12/91 order & granting deft's mot for reconsideration; directing all furth mots pertaining to this bond be referred to AEV. (EOD 4/18/91) | sbg | |
| 15 | 129 | ARMSTRONG, R: | MOTION for perm to tvl w/memo in suppt, by deft. | sbg | |
| 15 | 130 | ALL DEFTS: | NOTICE of trl set for period comm 6/17/91; cal call on 6/14/91 at 9:30. | sbg | |
| 18 | 131 | DIAZ, A: | NOTICE of app as csl of by Michael Salnick. | sbg | |
| 16 | 132 | BAIN, G: | ORDER (BSS 4/15/91) granting deft perm to chg temp residence. (EOD 4/22/91) | sbg | |
| 22 | 133 . | DIAZ, A: | MOTION to w/draw by Csl Abramowitz. | sbg | |
| 22 | 134 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 135 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 136 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 137 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 138 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 139 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 140 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 141 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 142 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 143 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 22 | 144 | ARMSTRONG ET AL: | RESPONSE to SDO, by govt. | sbg | |
| 23 | 145 | GARRETT, S: | MINUTES of PTD hrg held 4/22/91 - agreed bond set at $50,000 10% cash & $100,000 P/S. | sbg | |
| 23 | 146 | GARRETT, S: | APPEARANCE BOND (BSS 4/22/91) in amt of $50,000 10% cash, w/spec conds surr passports, rpt to PTS 1x/wk by phone, no contact with victims or witns, no weapons, rpt to inpatient substance abuse ctr in Paml Bch Co. submit to urinalysis, no tvl on boats or planes, not to lv treatment ctr. (EOD 4/25/91) | sbg | |
| 29 | 147 | ARMSTRONG, J: | UNOPPOSED mot to mod bond, by deft. | sbg | |
| 29 | 148 | HIELD, C: | MINUTE ORDER (Clk 4/29/91) placing deft in fug stat. (EOD 5/2/91) | sbg | |
| 29 | 149 | KAUFMAN, T: | MINUTE ORDER (Clk 4/29/91) placing deft in fug stat. (EOD 5/2/91) | sbg | |
| 29 | 150 | PENCE, E: | MINUTE ORDER (Clk 4/29/91) placing deft in fug stat. (EOD 5/2/91) | sbg | |
| 29 | 151 | NEELEY, A: | MINUTE ORDER (Clk 4/29/91) placing deft in fug stat. (EOD 5/2/91) | sbg | |
| 29 | 152 | GARRETT, S: | APPEARANCE BOND (BSS 4/29/91) in amt of $100,000 P/S. (EOD 5/2/91) | sbg | |
| 30 | 153 | WILDNER, T: | STATUS REPORT (LSS 4/30/91) | sbg | |
| 30 | 154 | DIZA, A: | ORDER (LSS 4/30/91) granting Csl Abramowitz to w/draw as csl. (EOD 5/2/91) | sbg | |
| May 2 | 155 | ARMSTRONG, R: | STATUS REPORT (LSS 5/2/91) | sbg | |

CONTINUED TO PAGE

| DATE | | Yr | Docket No. | Def | | | | VI EXCLUDABLE DELAY | |
|------|--|----|-----------|-----|--|--|--|---------------------|--|
| | | 91 | 8024 | CR-08 GONZALEZ | MASTER DOCKET - MULTIPLE DEFENDANT CASE PAGE ___ of ___ PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | | | | |

| 1991 | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | |
|------|--|------------------------------------------|----------------|--|
| May | 1 | 156 | ARMSTRONG,J: | ORDER (AEV 5/1/91) denying mot to modify bond - corporate surety required.(EOD 5/7/91) | sbg |
| | 3 | 157 | KAUFMAN,T: | MINUTES of intl hrg before AEV on 5/3/91 - arr/PTD hrg set 5/6/91. | sbg |
| | 3 | 158 | KAUFMAN,T: | ORDER ON INITIAL APPEARANCE (AEV 5/3/91) Michael O'Kane apptd, arr/PTD hrg set 5/6/91 10:30. (EOD 5/10/91) | sbg |
| | 3 | 159 | KAUFMAN,T: | CJA 20 (AEV 5/3/91) appointing Micheal O'Kane,voucher 376309. (EOD 5/10/91) | sbg |
| | 3 | 160 | ARMSTRONG,J: | APPEARANCE BOND (AEV 5/2/91) in amt of $50,000 C/S w/same spec conds as PSB.(EOD 5/10/91) | sbg |
| | 3 | 161 | ARMSTRONG,J: | APPEARANCE BOND (AEV 5/2/91) in amt of $100,000 P/S w/spec conds - surr passports, rpt to PTs 1x/wk by phone & in person as directed, full'time employment, no contact w/victims or witns or co-defts, no weapons, submit to urinalysis, tvl restricted to Palm Bch County, not to be okn boat or any water or airplane, submit to reasonable searches by FBI, not to be in company of anyone violating the law.(EOD 5/10/91) | sbg |
| | 6 | 162 | ARMSTRONG,J: | TRANSCRIPT of intl app on 3/28/91 before AEV, pg 1 - 60. | sbg |
| | 6 | 163 | KAUFMAN,T: | MINUTES of PTD hrg & arr held 5/6/91 before AEV - deft currently serving 60 mos sent on NCR case, PTD ordered, deft arr, s/c set 6/3/91 before BSS in FtL. | sbg |
| | 6 | 164 | KAUFMAN,T: | ARRAIGNMENT Info Sht - deft app before AEV on 5/6/91 & arr - PTD. | sbg |
| | 6 | 165 | KAUFMAN,T: | SDO pkg (AEV 5/6/91) | sbg |
| | 6 | 166 | KAUFMAN,T: | ORDER (AEV 5/6/91) setting s/c for 6/3/91 before BSS at 9:30 in FtL. (EOD 5/10/91) | sbg |
| | 7 | 167 | DIAZ, A: | MOTION to set bond & request for bond hrg, by deft. | sbg |
| | 8 | 168 | KAUFMAN,T: | NOTICE of trl set for period comm 6/17/91; cal call set 6/14/91 9:30. | sbg |
| | 8 | 169 | KAUFMAN,T: | MINUTE ORDER (Clk 5/8/91) returning deft to active cal from fug stat.(EOD 5/10/91) | sbg |
| | 8 | 170 | ARMSTRONG,R: | 2nd mot for perm to tvl w/memo in suppt, by deft. | sbg |
| | 9 | 171 | WILDNER,T: | MOTION for pre-trl hrg to determine existence of conspiracy, by deft. | sbg |
| | 9 | 172 | WILDNER,T: | MOTION for early disclosure of Jencks Act material w/memo in suppt, by deft. | sbg |
| | 9 | 173 | WILDNER,T: | MOTION to adopt mots filed by co-defts, by deft. | sbg |

CONTINUED

CONTINUED TO PAGE ___

91-8024-CR-09

:91-cr-08024-JAL Document 677 Entered on FLSD Docket 08/31/2001 Page

| 1991 | | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | |
|---|---|---|---|---|---|---|
| May | 9 | 174 | ARMSTRONG,J: | SEALED DOCUMENT - deft ex parte mot for investigative expenses. | sbg | |
| | 8 | 175 | ARMSTRONG,R: | ORDER (AEV 5/8/91) granting 2nd mot for perm to tvl(EOD 5/13/91) | sbg | |
| | 8 | 176 | KAUFMAN,T: | PRETRIAL DETENTION ORDER (AEV 5/7/91) | sbg | |
| | 13 | 177 | WILDNER,T: | ORDER (LSS 5/13/91) referring deft's mot for James Hrg etc to JAg, denying mot for early disc of Jencks, granting mot to adopt (see file for details)(EOD 5/16/91) | sbg | |
| | 16 | 178 | FERGUSON,W: | MOTION to mod coknds of pretrl rel, by deft. | sbg | |
| | 17 | 179 | KAUFMAN,T: | MOTION for productin of govt witns so that def csl can interview, by deft. | sbg | |
| | 17 | 180 | KAUFMAN,T: | MOTION for disclosure of impeaching info by deft. | sbg | |
| | 17 | 181 | KAUFMAN,T: | MOTION for early production of Jencks material, by deft. | sbg | |
| | 17 | 182 | KAUFMAN,T: | MEMO in suppt of D/E 181, by deft. | sbg | |
| | 17 | 183 | KAUFMAN,T: | MOTIN for divulgence of Brady mat'l by deft. | sbg | |
| | 17 | 184 | KAUFMAN,T: | MOTION to adopt, by deft. | sbg | |
| | 17 | 185 | KAUFMAN,T: | MOTION for discov & inspection, by deft. | sb | |
| | 17 | 186 | KAUFMAN,T: | MEMO in suppt of mot to disclose names of persons improperly appearing before Grand Jury, by deft. | sbg | |
| | 17 | 187 | KAUFMAN,T: | MOTION for bill of particulars, by deft. | sbg | |
| | 17 | 188 | KAUFMAN,T: | NOTICE of trl set for period comm 6/17/91; cal call on 6/14/91. | sbg | |
| | 20 | 189 | ARMSTRONG,J: | ORDER(JAG 5/20/91) referring deft's sealed ex parte mot for sealed auth for investigative expenses to LSS for determination.(EOD 5/22/91) | sbg | |
| | 21 | 190 | SCAFIDI,N: | MINUTES of G/P entered 5/21/91. | sbg | |
| | 21 | 191 | SCAFIDI,N: | PLEA agreement. | sbg | |
| | 21 | 192 | SCAFIDI,N: | NOTICE of sent set for 9/5/91 at 4:30. | sbg | |
| | 21 | 193 | FERGUSON,W: | MINUTES of G/P entered 5/21/91. | sbg | |
| | 21 | 194 | FERGUSON,W: | PLEA agreement. | sbg | |
| | 21 | 195 | FERGUSON,W: | NOTICE of sent set for 9/5/91 at 3:30. | sbg | |
| | 21 | 196 | TORODE,J: | MINUTES of G/P entered 5/21/91. | sg | |
| | 21 | 197 | TORODE,J: | PLEA agreement. | sbg | |
| | 21 | 198 | TORODE,J: | NOTICE of sent set for 9/5/91 at 4pm. | sbg | |
| | 20 | 199 | FERGUSON,W: | ORDER(BSS 5/16/91) modifying pretrl rel conds to perm tvl to partici-pate in fishing tournament in greater WPB FL area 5/17-19/91. (EOD 5/23/91) | sbg | |
| | 22 | 200 | KAUFMAN,T: | ORDER LSS 5/22/91) denying deft's mot for early disclosure of Jencks Act mat'l, granting deft's mot | | |

CONTINUED (continued on next page)

| 1991 | | (OPTIONAL) Show last names of defendants | **V. PROCEEDINGS** | | | |
|---|---|---|---|---|---|---|
| May 22 | 201 | KAUFMAN,T: | to adopt, granting deft's mot for disclosure of impeaching evid or info, granting deft's mot for production of govt witns so that def csl can iterview & denying deft's mot for bill of parts.(See file for details)(EOD 5/23/91) | | sbg | |
| 22 | 202 | ARMSTRONG,J: | ORDER (LSS 5/22/91) directing deft to file memo under seal.(See file for details)(EOD 5/23/91) | | sbg | |
| 22 | 203 | GARRETT,S: | MOTION or extn of time to file pretrl mots, by deft. | | sbg | |
| 23 | 204 | ARMSTRONG,R: | MOTION to adopt mots filed by co-defts, by deft. | | sbg | |
| 23 | 205 | ARMSTRONG,J: | MOTION to adopt mots filed by co-defts, by deft. | | sbg | |
| 24 | 206 | KAUFMAN,T: | STIPULATION for subst of csl, by deft. | | sbg | |
| 24 | 207 | KAUFMAN,T: | MOTION to transf deft to CSS, b deft. | | sbg | |
| 24 | 208 | KAUFMAN,T: | RESPONSE to SDO, by govt. | | sbg | |
| 24 | 209 | WILDNER,T: | ORDER (LSS 5/24/91) granting deft's mot to adopt mots filed by co-defts.(EOD 5/28/91) | | sbg | |
| 24 | 210 | ARMSTRONG,J: | ORDER (LSS 5/24/91) granting deft's mot to adopt mots filed by co-defts.(EOD 5/28/91) | | sbg | |
| 28 | 211 | PENCE,E: | RETURN of J&C exec 5/13/91. | | sbg | |
| 30 | 212 | KAUFMAN,T: | ORDER (LSS 5/30/91) finding that deft's mot to transf deft to MCC is moot. (EOD 5/31/91) | | sbg | |
| 30 | 213 | GARRETT,S: | ORDER (LSS 5/29/91) granting deft's extn to 6/5/91 to file pretrl mots.(EOD 5/31/91) | | sbg | |
| 30 | 214 | KAUFMAN,T: | MOTION to cont. trl, by deft. | | sbg | |
| 30 | 215 | WILDNER,T: | MOTION to cont. trl, by deft. | | sbg | |
| 30 | 216 | FERGUSON,W: | ORDER (JAG 5/22/91) granting deft mot to mod bond conds - bond modified to perm deft to tvl over water in boats to part in fishing.(See file for details)(EOD 5/31/91) | | sbg | |
| 31 | 217 | PENCE,E: | RULE 40 papers - copy of D/S, court mins, order hold def & temp detent order | | tp | |
| *30 | 218 | DIEZ,A: | APPEARANCE bond in amt $5,000 cash & deed to parents home to be filed w/AUSA/WPB (BSS 5/30/91) (EOD 6/4/91) | | tp | |
| June 4 | 219 | GARRETT,S: | MOTION for cont of trl, by deft. | | sbg | |
| 4 | 220 | KAUFMAN,T: | STATUS REPORT (LSS 6/4/91) | | sbg | |
| *May 29 | 221 | DIEZ,A: | MINUTES of hrg on recon of bond held 5/29/91 before BSS - bond set at $5,000 cash. | | sbg | |
| June 5 | 222 | ARMSTRONG,J: | MOTION to mod spec conds of bond, by deft. | | sbg | |
| 6 | 223 | ALL DEFTS: | 1st suppl resp to SDO, by govt. | | sbg | |
| | | CONTINUED | | | | |

CONTINUED TO PAGE

:cr-08024-JAG924-Document 617 · Entered on FLSD Docket 08/31/2001 Page

| 1991 | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | | |
|------|-----|------|------------------|---|---|---|
| June 6 | 224 | DIAZ,A: | CJA 20 (JAG 5/30/91) authorizing payment in amt of $170.00 to Philip Abramowitz voucher #0359817.(EOD 6/11/91) | | sbg | |
| 7 | 225 | ARMSTRONG,J: | ORDER (AEV 6/7/91) granting deft's mot to mod spec conds of bond - for csl & trl only.(EOD 6/12/91) | | sbg | |
| 11 | 226 | WILDNER,T: | 2nd suppl resp to SDO, by govt. | | sbg | |
| 11 | 227 | ARMSTRONG,J: | 2nd suppl resp to SDO, by govt. | | sbg | |
| ~~10~~ | ~~228~~ | ~~CARDONA,M:~~ | ~~APPEARANCE/BOND/PASS/6/7/91) in amt of $25,000/10% Cash//v/spec conds/+/ rpt/to/PTS/1x/wk/in/person//2x/wk by/phone//random urinalysis, employed/full time//no/contact/w//// victims/or/wtns/&/co/defts//no//// weapons//no/alcohol/(EOD/6/12/91)/~~ | | ~~sbg~~ | |
| 12 | 229 | ARMSTRONG,R DIAZ,A & BINGHAM,E: | MOTION for cont of trl, by govt. | | sbg | |
| 13 | 230 | ARMSTRONG,R: | 3rd mot for perm to tvl w/memo, by deft. | | sbg | |
| 14 | 231 | ARMSTRONG,R: | MINUTES of cal call on 6/14/91 before JAG - trl contd to 7/15/91, Bain will enter G/P 6/25/91 1:45. | | sbg | |
| 12 | 232 | PENCE,E: | NOTICE of temp app of Jack Goldberger, Esq. | | sbg | |
| 12 | 233 | PENCE,E: | MINUTES of intl hrg before AEV on 6/12/91 PTD, IRC/PTD hrg/Arr set for 6/17/91 10:30. | | sbg | |
| 13 | 234 | PENCE,E: | ORDER ON INTL APP - deft arst 6/12/91 & app before AEV - PTD, IRC/PTD Hrg/ ARR set 6/17/91 10:30. | | sbg | |
| 17 | 235 | PENCE,E: | MINUTE ORDER (Clk 6/17/91) returning deft to active cal of Crt from fug stat. | | sbg | |
| 17 | 236 | PENCE,E: | NOTICE of trl set for period comm 7/15/91; cal cal on 7/12/91 at 9:30. | | sbg | |
| 14 | 237 | ARMSTRONG,R: | ORDER (AEV 6/13/91) granting deft's 3rd mot for perm to tvl.(EOD 6/19/910 | | sbg | |
| 19 | 238 | ARMSTRONG,R ARMSTRONG,J USHER,F BINGHAM,E WILDNER,T GARRETT,S DIAZ,A KAUFMAN,T PENCE,E: | ORDER (JAg 6/19/91) resetting trl on 2wk cal comm 7/15/91; cal call on 7/12/91 (Spdy trl excl 5/30-7/12/91)(EOD 6/20/91) | | sbg | |
| 20 | 239 | BINGHAM, E: | COURT MINUTES of phone call re deft's wish to plead guilty | | dd | |
| 20 | 240 | PENCE. E: | RETURN of srvc on arrest warr issd 3-12-91 & exec 5-13-91 | | dd | |
| 18 | 241 | PENCE,E: | NOTICE of perm app of csl by Jack Goldberger. | | sbg | |
| 18 | 242 | PENCE,E: | MINUTES of rrc/arr/bond hrg held 6/17/91 before AEV - bond set at $100,000 P/S w/collateral. | | sbg | |
| 18 | 243 | PENCE,E: | ARRAIGNMENT Info Sht - deft app before AEV on 6/17/91 & arr. | | sbg | |

CONTINUED TO PAGE

| 1991 | | | V. PROCEEDINGS | | |
|------|-----|-----------|----------------|---|---|
| June 18 | 244 | PENCE,E: | ORDER (AEV 6/17/91) setting s/c for 7/19/91 at 9:30 before BSS in FtL.(EOD 6/25/91) | | |
| 18 | 245 | PENCE,E: | SDO pkg (AEV 6/17/91) | sbg | |
| 21 | 246 | ARMSTRONG ETAL: | NOTICE re controlled subst, by govt. | sbg | |
| 25 | 247 | KAUFMAN,T: | MOTION for pretrl conf in limine w/memo suppt, by deft | sbg | |
| 25 | 248 | BAIN,G: | MINUTES of G/P entered 6/25/91. | sbg | |
| 25 | 249 | BAIN,G: | PLEA agreement. | sbg | |
| 25 | 250 | BAIN,G: | NOTICE of sent set 10/4/91 2:30. | sbg | |
| 25 | 251 | BINGHAM,E: | MINUTES of G/P entered 6/25/91. | sbg | |
| 25 | 252 | BINGHAM,E: | PLEA agreement. | sbg | |
| 25 | 253 | BINGHAM,E: | NOTICE of sent set 10/4/91 3pm. | sbg | |
| 26 | 254 | KAUFMAN,T: | ORDER (JAg 6/26/91) referring deft's mot for PTC in limine to Mag LSs for dispo. (EOD 6/27/91) | sbg | |
| 27 | 255 | WILDNER,T: | MOTION to cont trl, by deft. | sbg | |
| 27 | 256 | WILDNER,T: | MOTION to suppr statements w/memo in supt, by deft. | sbg | |
| 28 | 257 | PENCE E. | APPEARANCE bond posted on 6-19-91 in amt of $100,000P.S.B. Spec. cond. Rpt P.T.S. once a wk by phone , in person as directed. Submit to random urine test by P.T.S. Maintain full time employment Avoid all contact with victims or witnesss. Refrain from possessing a firearm or other dangerous weapons. Travel to S.D. for Ct. or meeting w/csl only otherwise to be in Dist. of Mich. No travel on airplane except to travel to S.D. Fla. | jl | |
| JULY 2 | 258 | DIAZ A. | MINUTES of 7/2/91 Deft wishes to plea guilty. Plea set for 7-10-91 at 1:45 | jl | |
| 1 | 259 | ARMSTRONG. | MOTION to amend cont. of P.T. rel and Memo. | jl | |
| 2 | 260 | ARMSTRONG: | NOTICE Of Prior Conviction by Govt | jl | |
| 2 | 261 | PENCE | RESPONSE to S.D.O by govt | jl | |
| 2 | 262 | KAUFMAN: | NOTICE Of Prior Conviction by govt | jl | |
| 2 | 263 | ALL DEFTS: | THIRD Suppl. resp. to S.D.O. by govt | jl | |
| 3 | 264 | SCAFIDI: | ORDER(BSS-7-3-91) GRANTING deft's mot. for travel (EOD-7-9-91) CCAP | jl | |
| | 265 | ARMSTRONG:R.ORDER(AEV-7-1-91) DENYING motion to amend cond. pf P.T. rel .(EOD-7-9-91) CCAP | | jl | |
| 5 | 266 | SCAFIDI: | MOTION For Travel Permit. | jl | |
| 8 | 267 | DIAZ, A. | LTR acknowleding GPLEA date | pb | |
| | 268 | ALL DEFTS: | GOVT'S fourth supp repsonse to SDO | pb | |
| | 269 | ARMSTRONG: | MOTION for perm to change place of residence | pb | |
| 10 | 270 | DIAZ,A: | PLEA AGREEMENT | tp | |
| 10 | 271 | DIAZ,A: | MINUTES of change of plea as to Ct 3 on 7/10/91 | tp | |
| 10 | 272 | DIAZ,A: | NOTICE Of sentencing on 10/25/91 @ 10:30 bef JAG | tp | |
| 10 | 273 | KAUFMAN: | GOVT RESPONSE to mot for PT conf in limine | tp | |
| 11 | 274 | ARMSTRONG: | UNOPPOSED MOTION for cont of tr by deft | tp | |
| 11 | 275 | ARMSTRONG: | AGREED MOTION to amd cond of PT rel & mem by deft | tp | |
| 12 | 276 | PENCE,E: | 5th suppl resp to SDO, by govt. | sbg | |
| 12 | 277 | ARMSTRONG ET AL: | MINUTES of cal call on 7/12/91 - trl contd - Wildner, Usher & Pence to enter G/P. | sbg | |

CONTINUED

CONTINUED TO PAGE

**V. PROCEEDINGS**

(OPTIONAL) Show last names of defendants

| 1991 | | | | | |
|------|-----|-----------------|------------------------------------------------------------|------|---|
| July 15 | 278 | ARMSTRONG,R: | ORDER (AEV 7/15/91) granting deft perm to chg place of residence. (EOD 7/17/91) | sbg | |
| 16 | 279 | GARRETT,S: | MINUTES of G/P entered 7/16/91. | sbg | |
| 16 | 280 | GARRETT,S: | PLEA agreement. | sbg | |
| 16 | 281 | GARRETT,S: | NOTICE Of sent set for 11/14/91 at 9:30. | sbg | |
| 16 | ~~282~~ | ~~GARRETT,S:~~ | ~~PRESENT~~ | /sbg | |
| 16 | 282 | KAUFMAN,T: | 5th SUPPL resp to SDO, by govt. | sbg | |
| 16 | 283 | ARMSTRONG,J: | 5th SUPPL resp to SDO, by govt. | sbg | |
| 16 | 284 | ARMSTRONG,R: | 5th SUPPL resp to SDO, by govt. | sbg | |
| 16 | 285 | WILDNER,T: | MINUTES of 7/16/91 - G/P reset. | sbg | |
| 17 | 286 | KAUFMAN,T: | MOTION to quash ntc of prior conviction w/memo in suppt, by deft. | sbg | |
| 19 | 287 | ARMSTRONG ET AL: | SEALED DOCUMENT - govt mot to cont trl. | sbg | |
| 19 | 288 | ARMSTRONG ET AL: | SEALED DOCUMENT - govt mot to seal. | sbg | |
| 19 | 289 | ARMSTRONG ET AL: | ORDER (JAG 7/19/91) sealing above mot.(EOD 7/19/91) | sbg | |
| 19 | 290 | BAIN,G: | ORDER (JAG 7/19/91) permitting deft to tvl to Island of Maui.(EOD 7/19/91) | sbg | |
| 19 | 291 | ARMSTRONG,R ARMSTRONG,J KAUFMAN,T: | ORDER (JAG 7/19/91) resetting trl for 2wk cal comm 10/28/91; cal call on 10/25/91 9:30.(Spdy trl excl 7/11-10/25/91)(EOD 7/19/91) | sbg | |
| 19 | 292 | WILDNER,T: | ORDER (JAG 7/19/91) denying as moot deft's mot to suppr.(EOD 7/19/91) | sbg | |
| 19 | 293 | KAUFMAN,T: | ORDER (JAG 7/19/91) referring deft's mot for PTC in limine to LSS for R&R.(EOD 7/19/91) | sbg | |
| 16 | 294 | ALL DEFTS: | SUPERSEDING INDICTMENT adding 1 deft ( w/cert of trl atty attd - CAT II) | sbg | |
| 17 | 295 | RUSSELL,E: | NOTICE of temp app of Curt Obront Esq. | sbg | |
| 18 | 296 | RUSSELL,E: | MINUTES of RRCsl & PTD hrg held 7/17/91 before JAG - deft pres w/temp csl, Bond set $400,000 C/S w/ Nebbia.(See also 91-8077-CR-WJZ) | sbg | |
| 22 | 297 | RUSSELL,E: | NOTICE of trl set for period comm 10/28/91; cal call on 10/25/91 9:30. | sbg | |
| 22 | 298 | ALL DEFTS: | SUPPLEMENTAL resp to SDO, by govt. | sbg | |
| 19 | 299 | GARRETT,S: | RETURN of arst warr exec 3/29/91. | sbg | |
| 19 | 300 | BAIN,G: | RETURN of arst warr exec 4/1/91. | sbg | |
| 22 | 301 | RUSSELL,E: | RETURN of arst warr exec 7/15/91. | sbg | |
| 22 | 302 | FERGUSON,W: | RETURN of arst warr exec 4/1/91. | sbg | |
| 22 | 303 | SCAFIDI,N: | RETURN of arst warr exec 4/1/91. | sbg | |
| 22 | 304 | TORODE,J: | RETURN of arst warr exec 4/1/91. | sbg | |
| 22 | 305 | ARMSTRONG,R ARMSTRONG,J WILDNER,T & KAUFMAN,T: | NOTICE of arr on S/S ind set for 7/31/91 at 10:30 before AEV. | sbg | |
| 23 | 306 | PENCE,E: | MINUTES of G/P entered 7/23/91. | sbg | |
| 23 | 307 | PENCE,E: | PLEA agreement. | sbg | |
| 23 | 308 | PENCE,E: | NOTICE of sentg set 11/14/91 at 10am. | sbg | |
| 23 | 309 | USHER,F: | MINUTES of G/P entered 7/23/91. | sbg | |
| 23 | 310 | USHER,F: | PLEA agreement. | sbg | |

CONTINUED

CONTINUED TO PAGE

| DATE | | | Docket No. Def. | MASTER DOCKET - MULTIPLE DEFENDANT CASE PAGE 1 of 1 PROCEEDINGS Docket Entry (single entries) | | VI EXCLUDABLE DELAY | | LET |
|---|---|---|---|---|---|---|---|---|

| | | | (OPTIONAL) Show last names of defendants | V. PROCEEDINGS | | |
|---|---|---|---|---|---|---|
| 1991 | | | | | | |
| July 23 | | 311 | USHER, F: | MEMO of agreement. | sbg | |
| 23 | | 312 | USHER, F: | NOTICE of sent set 11/14/91 at 10:30. | sbg | |
| 23 | | 313 | KAUFMAN, T: | ORDER (JAG 7/23/91) referring deft's mot to quash govt ntc of prior conviction to LSS for R&R.(EOD 7/24/91) | | |
| 24 | | 314 | ARMSTRONG, J: | CJA 21 (JAG 7/18/91) authorizing payment to Wohl & Asso. in amt of $300.00, voucher #607826. | sbg | |
| 24 | | 315 | KAUFMAN, T: | CJA 20 (JAG 7/18/91) authorizing payment to Michale O'Kane in amt of $188.00, voucher #0376309. | sbg | |
| 30 | | 316 | KAUFMAN, T: | ORDER (LSS 7/29/91) directing govt to reply to deft's mot to quash govt ntc of prior conviction by 8/5/91.(EOD 8/1/91) | sbg | |
| Aug 1 | | 317 | RUSSELL, E: | MINUTES of rpt re csl, Garcia hrg & arr before AEV on 7/31/91 - deft pres w/Curt O'Bront, Gracia hrg held, deft arr - s/c set for 9/4/91 before BSS, FtL. - Bond set at $100,000 P/S. | sbg | |
| 1 | | 318 | GARRETT, S: | MINUTES of Garcia hrg on 7/31/91 before AEV - Garcia hrg held. | sbg | |
| 1 | | 319 | KAUFMAN, T: | MINUTES of arr on S/S ind on 7/31/91 before AEV - s/c set 9/4/91, BSS, FTL. | sbg | |
| 1 | | 320 | ARMSTRONG, R: | MINUTES of arr on S/S ind on 7/31/91 before AEV - s/c set 9/4/91, BSS, FtL. | sbg | |
| 1 | | 321 | WILDNER, T: | MINUTES of arr on S/S ind on 7/31/91 before AEV - s/c set 9/4/91, BSS, FtL. | sbg | |
| 1 | | 322 | ARMSTRONG, J: | MINUTES of arr on S/S ind on 7/31/91 before AEV - s/c set 9/4/91, BSS, FtL. | sbg | |
| 1 | | 323 | WILDNER, T: | ARRAIGNMENT Info sht - deft app before AEV on 7/31/91 & arr. | sbg | |
| 1 | | 324 | RUSSELL, E: | ARRAIGNMENT Info Sht - deft app before AEV on 7/31/91 & arr. | sbg | |
| 1 | | 325 | KAUFMAN, T: | ARRAIGNMENT Info sht - deft app before AEV n 7/31/91 & arr. | sbg | |
| 1 | | 326 | ARMSTRONG, J: | ARRAIGNMENT Info Sht - deft app before AEV on 7/31/91 & arr. | sbg | |
| 1 | | 327 | ARMSTRONG, R: | ARRAIGNMENT Info Sht - deft app before AEV on 7/31/91 & arr. | sbg | |
| 1 | | 328 | RUSSELL, E: | APPEARANCE BOND (AEV 8/1/91) in amt of $100,000 P/S, w/spec conds to be co-signed by Mona Holms & col. by M. Holms' home w/quit claim deed to be filed w/Gvt prior to rel, deft to rpt to PTS lx bi-wkly by phone, no contact w/victims or witns, no weapons, tvl Fla & Bahamas, deft to file waiver of extradition.(EOD 8/3/91) | sbg | |
| | | CONTINUED | | | | |

CONTINUED TO PAGE

| DATE | | | | V. PROCEEDINGS | | |
|------|---|---|---|---|---|---|
| 1991 | | (OPTIONAL) Show last names of defendants | | | | |
| Aug 1 | | 329 | RUSSELL,E: | APPEARANCE BOND (AEV 8/1/91) in amt of $25,000 C/S, w/spec conds (see D/E #328)(EOD 8/3/91) | | |
| 1 | | 330 | ARMSTRONG,R ARMSTRONG,J WILLNER,T KAUFMAN,T RUSSELL,E: | ORDER RE: STATUS CONF, SPDY TRL & (AEV 7/31/91) setting s/c for 9/4/91 before BSS in FtL at 9:30.(EOD 8/3/91) | sbg sbg | |
| 1 | | 331 | GARRETT,S: | AFFIDAVIT of Paul A. McKenna. | sbg | |
| 1 | | 332 | ARMSTRONG,R ARMSTRONG,J, WILLNER,T KAUFMAN,T & RUSSELL,E: | SDO (AEV 7/31/91) | sbg | |
| 2 | | 333 | RUSSELL,E: | NOTICE of app by Curt OBront | sbg | |
| 5 | | 334 | FERGUSON,W: | 2nd mot to mod conds of pre-trl rel, by deft. | sbg | |
| 13 | | 335 | ARMSTRONG,R. | 4th mot for.perm to tvl, by deft. | sbg | |
| 15 | | 336 | TORODE,W: | JOINT mot to cont sentg, by deft. | sbg | |
| 15 | | 337 | KAUFMAN,T: | MOTION to cont, by deft. | sbg | |
| 14 | | 338 | ARMSTRONG,R: | ORDER (AEV 8/14/91) granting 4th mot for perm to tvl.(EOD 8/19/91) | sbg | |
| 20 | | 339 | FERGUSON,W: | ORDER (BSS 8/16/91) modifying deft's conds of pretrl rel to perm tvl over water in boats to part in fishing in S.Fla. area subj to phone ntc from deft to PTS w/in 3 hrs prior to & upon return & subj to prhibition of deft making landfall outside US.(EOD 8/22/91) | sbg | |
| 23 | | 340 | KAUFMAN,T: | ORDER (LSS 8/22/91) granting deft's mot to cont hrg on deft's mot in limine; hrg will be reset.(EOD 8/23/91) | sbg | |
| 23 | | 341 | SCAFIDI,N: | MOTION for tvl perm, by deft. | sbg | |
| 23 | | 342 | FERGUSON,W: | UNOPPPOSED mot to cont date of sentg, by deft. | sbg | |
| 28 | | 343 | SCAFIDI,N: | MOTION to cont sentg, by deft. | sbg | |
| 30 | | 344 | KAUFMAN,T: | MOTION to transf deft to MCC, by deft. | sbg | |
| Sept 4 | | 345 | WILLNER,T: | MINUTES of 9/4/91 proceeding before BSS - s/c reset for 9/6/91, 9:30. | sbg | |
| 4 | | 346 | RUSSELL,E: | MINUTES of 9/4/91 proceeding before BSS - s/c reset to 9/6/91, 9:30. | sbg | |
| 4 | | 347 | KAUFMAN,T: | MINUTES of s/c held 9/4/91 before BSS. | | |
| 4 | | 348 | ARMSTRONG,R: | MINUTES of s/c held 9/4/91 before BSS. | sbg | |
| 4 | | 349 | ARMSTRONG,J: | MINUTES of s/c held 9/4/91 before BSS. | sbg | |
| 4 | | 350 | ARMSTRONG,J: | MOTION to suppr statements w/memo in suppt, by deft. | sbg | |
| 5 | | 351 | TORODE, ET AL: | ORDER (JAG 9/5/91) denying Torode's joint mot to cont sentg. denying mot to cont Ferguson's sentg, & denying Scafidi's mot to cont sentg.(EOD 9/6/91) | sbg | |

CONTINUED TO PAGE

| 1991 | | (OPTIONAL) Show last name of defendants | | | |
|---|---|---|---|---|---|

| | | | V. PROCEEDINGS | | |
|---|---|---|---|---|---|
| July | 03 | a | CRIMINAL COMPLAINT signed by S/A Reid Robertson, FBI & sworn to before Jdg Seltzer on 7/3/91. | | cf |
| | 03 | b | ORDER(BSS7/3/91)ARREST Warr to be issd, bail set @ PTD. Arr warr iss'd, copy to file. | | cf |
| | 11 | c | MOTION to Seal, by Govt. | | cf |
| | 11 | d | ORDER(BSS7/11/91)SEALING complt, affidavit & arr warr until further ord of crt.(EOD7/12/91-CCAP) | | cf |
| | 15 | e | ORDER (AEV-7/15/91) on Initial Hrng. Deft. app'd before AEV on 7/15/91. Priv. Csl to be ret'd. R.R.Csl & PTD hrng set for 7/17/91. Prelim/Arrn set for 7/24/91. Deft. ord'd temp. detained at this time. | | as |
| | 16 | f | COURT MINUTES of Initial Hrng hld on 7/15/91 before AEV. | | as |

| 1991 | | | | | |
|---|---|---|---|---|---|
| Sept | 5 | 352 | TORODE,J: | MINUTES of sentg held 9/5/91. | sbg |
| | 5 | 353 | FERGUSON,W: | MINUTES of sentg held 9/5/91. | sbg |
| | 5 | 354 | SCAFIDI,N: | MINUTES of sentg held 9/5/91. | sbg |
| | 6 | 355 | ARMSTRONG, ET AL: | NOTICE re controlled substance, by govt. | sbg |
| | 9 | 356 | RUSSELL,E: | RESPONSE to SDO, by govt. | sbg |
| | 9 | 357 | ARMSTRONG,R: | 5th mot for perm to tvl 10/2-16, by deft. | sbg |
| | 10 | 358 | BAIN,G: | NOTICE of hrg on viol of conds of bond set for 9/16/91 at 10:30 before BSS in WPB. | sbg |
| | 10 | 359 | SCAFIDI,N: | ORDER (BSS 9/3/91, nunc pro tunc 8/23/91) granting deft's mot to trl 8/24-25 to New Smyrna Bch.(EOD 9/11/91) | sbg |
| | 6 | 360 | WILDNER,T: | STATUS REPORT (BSS 9/6/91) | sbg |
| | 6 | 361 | RUSSELL,E: | STATUS REPORT (BSS 9/6/91) | sbg |
| | 6 | 362 | SCAFIDI,N: | ORDER (BSS 9/3/91, nunc pro tunc 8/23/91) granting deft mot to tvl.(EOD 9/11/91) | sbg |
| | 6 | 363 | ARMSTRONG,R: | STATUS REPORT (BSS 9/6/91) | sbg |
| | 6 | 364 | KAUFMAN,T: | STATUS REPORT (BSS 9/6/91) | sbg |
| | 6 | 365 | ARMSTRONG,T: | STATUS REPORT (BSS 9/6/91) | sbg |
| | 11 | 366 | FERGUSON,W: | J&C (JAG 9/10/91, sentg 9/5/91) Ct 1 Impr 5 yrs, Surr date 12/4/91. Assessed $50.00. Cts 3,5,7,9 & 11 dismd.(EOD 9/12/91 M) | sbg |
| | 11 | 367 | TORODE,W: | J&C (JAG 9/10/91, sentg 9/5/91) Ct 1 Impr 5 yrs. Surr date 12/4/91. Assessed $50.00. Cts 2-12 dismd. (EOD 9/12/91 M) | sbg |
| | 11 | 368 | SCAFIDI,N: | J&C (JAg 9/10/91, sentg 9/5/91) Ct 1 Impr 4 yrs. Supp 12/4/91. Assessed $50.00. Cts 3-7, & 9-12.(EOD 9/12/91 M) | sbg |
| | 11 | 369 | ARMSTRONG,J: | RESPONSE to mot to suppr evid, by govt. | sbg |
| | 13 | 370 | ARMSTRONG,R: | ORDER (AEV 9/12/91) denying deft's 5th mot to tvl(EOD 9/16/91) | sbg |

CONTINUED TO PAGE

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    ARMSTRONG, ET AL    91-8024-CR-JAg

AO 256A ®    Yr.  Docket No.  Def.

| DATE | | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| **1991** | | | | | | |
| Sept 16 | 371 BAIL,G: | PETITION & ORDER (JAG 9/11/91) re violation of conds of bond set 4/1/91.  (EOD 9/18/91) | | | | |
| 16 | 372 BAIN,G: | MINUTES of hrg on viol of bond conds held 9/16/91 before BSS - deft remains on bond pending sentg, to part in drug treatment at direction of PTS. | | | sbg | |
| 19 | 373 ARMSTRONG,J: | SEALED DOCUMENT - 2nd mot for expert. | | | sbg | |
| 19 | 374 ARMSTRONG,J: | SEALED DOCUMENT - ORDER granting mot. | | | | |
| 19 | 375 ARMSTRONG,J: | SEALED DOCUMENT - COPY of CJA. | | | sbg | |
| 18 | 376 ARMSTRONG,R: | REQUEST for evid hrg & petn for rehrg on order denying mot for tvl, by deft. | | | sbg | |
| 19 | 377 ARMSTRONG,J: | CJA 24 (JAG 9/17/91) authorizing payment for transc of dep to Jack Besoner & Asso.(EOD 9/20/91) | | | sbg | |
| 20 | 378 WILDNER,T: | MINUTES of G/P entered 9/20/91. | | | sbg | |
| 20 | 379 WILDNER,T: | PLEA agreement. | | | | |
| 20 | 380 WILDNER,T: | NOTICE of sentg set 12/13/91 at 10:30. | | | sbg | |
| 23 | 381 ARMSTRONG,R: | ORDER (AEV 9/23/91) denying request for evid hrg & petn for rehrg on order denying m/tvl.(EOD 9/25/91) | | | sbg | |
| 24 | 382 ARMSTRONG,J: | ORDER (JAG 9/24/91) referring deft's mot to suppr statements to LSS for R&R.(EOD 9/25/91) | | | sbg | |
| 27 | 383 ARMSTRONG,J: | NOTICE of hrg on deft's mot to suppr statements set for 10/21/91 before LSS at 1:30. | | | sbg | |
| Oct 3 | 384 ARMSTRONG,J: | MOTION to modif spec conds of pre-trl rel, by deft. | | | sbg | |
| 3 | 385 ARMSTRONG,J: | MOTION to cont trl, by deft. | | | sbg | |
| 3 | 386 KAUFMAN,T & RUSSELL,E: | CHAMBERS MINUTES of 10/3/91 - Per phone call from AUSA Cohen, defts will plea guilty - chg of plea set for 10/30/91 1:45. | | | sbg | |
| 4 | 387 ENGLISH : | MINUTES of 10-4-91 of sentencing | | | jl | |
| | 388 BAIN: | MINUTES of 10-4-91 of sentencing | | | jl | |
| 4 | 389 ARMSTRONG ET AL: | SUPPLEMENTAL resp to SDO, by govt. | | | sbg | |
| 9 | 390 BINGHAM,E: | J&C (JAG 10/8/91, sent 10/4/91) Ct 1 - Impr 30 mos. Credit for time spend in Fed'l cust.(EOD 10/15/91 M) | | | sbg | |
| 9 | 391 GAIN,G: | J&C (JAG 10/9/91, Sent 10/4/91) Ct 1 - Impr 4 yrs. Surr on 11/20/91.  Assessed $50.00. Cts 5, 7 & 11 dismd.(EOD 10/15/91 M) | | | sbg | |
| 18 | 392 DIAZ,A: | NOTICE of sentg reset for 10/30/91 at 2:30. | | | sbg | |
| 21 | 393 ARMSTRONG,J: | MOTION for specific Brady material, by deft. | | | sbg | |

OVER    Interval    Start Date    Ltr. Total

**CRIMINAL DOCKET**

AO 256A

| DATE | | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|----------------|--|-------------------------|:-:|:-:|:-:|:-:|
| | | | | | (a) | (b) | (c) | (d) |
| **1991** | | | | | | | | |
| Oct | 22 | 394 | ARMSTRONG,J: | NOTICE of filing reciprocal discov, by deft. | | | sbg | |
| | 18 | 395 | ARMSTRONG,R: | RETURN of svc of subpoena D/T exec 9/16/91 on Ctp J.F. Stumpff. | | | sbg | |
| | 25 | 396 | ARMSTRONG,R & ARMSTRONG,J: | MINUTES of cal call held 10/25/91 granted Robert's mot to tvl, csl to submit proposed order; trl to beging 11/12/91. | | | sbg | |
| | 29 | 397 | ARMSTRONG,J: | ORDER (LSS 10/28/91) granting w/in scope of SDO deft's mot for specific Brady mat'l.(EOD 10/30/91) | | | sbg | |
| | 29 | 398 | ARMSTRONG,J: | R&R (LSS 10/28/91) recommending deft's mot to suppr statements be denied.(EOD 10/30/91) | | | sbg | |
| | 30 | 399 | RUSSELL,E: | MINUTES of G/P entered. | | | sbg | |
| | 30 | 400 | RUSSELL,E: | PLEA agreement. | | | sbg | |
| | 30 | 401 | RUSSELL,E: | NOTICE of sentg set for 1/24/92 2:30. | | | sbg | |
| | 30 | 402 | KAUFMAN,T: | MINUTES of G/P entered. | | | sbg | |
| | 30 | 403 | KAUFMAN,T: | PLEA agreement. | | | sbg | |
| | 30 | 404 | KAUFMAN,T: | NOTICE of sentg set for 1/24/92 2:00. | | | sbg | |
| | 30 | 405 | DIAZ,A: | MINUTES of sentg held. | | | sbg | |
| | 30 | 406 | ARMSTRONG,R & ARMSTRONG,J: | ORDER (JAG 10/30/91) setting trl for 11/12/91 at 1:30. (Spdy trl excl 10/2-11/12/91) (EOP 11/1/91) | | | sbg | |
| | 30 | 407 | BINGHAM,E: | CJA 20 (JAG 10/24/91) authorizing payment to Alfred Zucaro in amt of $1,822.20 voucher # 0359814. | | | sbg | |
| Nov | 6 | 408 | RUSSELL,E: | NOTICE of sentg reset for 3/6/92 at 9:30. | | | sbg | |
| | 8 | 409 | ARMSTRONG,R: | MOTION to sever defts w/memo in suppt, by deft. | | | sbg | |
| | 8 | 410 | ARMSTRONG,J: | OBJECTIONS to 10/28 R&R, by deft. | | | sbg | |
| | 12 | 411 | ARMSTRONG,R: | RESPONSE to mot to sever defts, by govt. | | | sbg | |
| | 12 | 412 | ARMSTRONG, J: | RESPONSE to mot for specific Brady mat'l by govt. | | | sbg | |
| | 12 | 413 | ARMSTRONG, et al: | ORDER (JAG 11/12/91) denying deft's mot to sever, granting J Armstrong's emergency mot in suppt of m/iss of witn subp, directing USMarshal to serve subp w/out cost & directing Clk to seal emergency mot & denying J Armstrong's m/suppr.(EOD 11/13/91) | | | sbg | |
| | 12 | 414 continued | ARMSTRONG,R: | RESPONSE to m/sever defts, by govt. | | | sbg | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

ARMSTRONG ET AL

AO 256A ®

91-8024-CR-JAG

Yr. | Docket No | Def.

| DATE | | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|------|---|------|---|---|---|---|---|
| | | | | | (a) | (b) | (c) \| (d) |
| **1991** | | | | | | | |
| Nov | 12 | 415 | USHER, F: | OBJECTIONS to PSI rpt, by deft. | | | sbg |
| | 12 | 416 | USHER, F: | SENTENCING memo & exhs, by deft. | | | sbg |
| | 12 | 417 | ARMSTRONG, R | SUPPLEMENTAL resp to SDO, by govt. | | | |
| | | | ARMSTRONG, J: | | | | sbg |
| | 12 | 418 | ARMSTRONG, R: | MINUTES of comm J/trl (day 1) on 11/12/91 before JAG - denied m/sever, Donnie Murrell made app as co-csl, written app to be filed - trl contd to 11/13/91. | | | sbg |
| | 12 | 419 | ARMSTRONG, J: | MINUTES of comm J/trl (day 1) on 11/12/91 before JAG - trl contd to 11/13/91. | | | sbg |
| | 12 | 420 | USHER, F: | 2nd mot to cont sentg, by deft. | | | sbg |
| | 13 | 421 | ARMSTRONG, J: | MINUTES of furth J/trl (day 2) on 11/13/91, contd to 11/18/91. | | | sbg |
| | 13 | 422 | ARMSTRONG, R: | MINUTES of furth J/trl (day 2) on 11/13/91, contd to 11/18/91. | | | sbg |
| | 14 | 423 | USHER, F: | MINUTES of 11/14/91 - sentg to be reset. | | | sbg |
| | 14 | 424 | GARRETT, S: | MINUTES of sentg held. | | | sbg |
| | 14 | 425 | PENCE, E: | MINUTES of sentg held. | | | sbg |
| | 14 | 426 | PENCE, E: | SENTENCING memo & exhs, by deft. | | | sbg |
| | 18 | 427 | ARMSTRONG, J: | MINUTES of furth J/trl (day 3) held 11/18/91 before JAG - contd to 11/19/91. | | | sbg |
| | 18 | 428 | ARMSTRONG, R: | MINUTES of furth J/trl (day 3) held 11/18/91 before JAG - contd to 11/19/91. | | | sbg |
| | 18 | 429 | ARMSTRONG, R ARMSTRONG, J: | EXCERPT of transc of J/trl proceedings held 11/13/91 before JAG, pg 1-52. | | | sbg |
| | 19 | 430 | PENCE, E: | J&C (JAG 11/19/91) Ct 4 - Impr 10 yrs, Supv Rel 5 yrs. Dismissing S/S Ind. Assessed $50.00. Cts 1,6,7, 10 & 11 dismd. Surr 12/11/91. (EOD 11/20/91 M) | | | sbg |
| | 19 | 431 | GARRETT, S: | J&C (JAG 11/19/91, Sent 11/14/91) Ct 7 Impr 30 mos. Surr 12/11/91. Assessed $50.00. S/S Ind dismd.(EOD 11/20/91 M) | | | sbg |
| | 19 | 432 | DIAZ, A: | J&C (JAG 11/19/91, Sent 10/30/91) Ct 3 Impr 10 yrs, supv rel 5 yrs. Surr 1/8/92. Assessed $50.00.(EOD 11/20/91 M) | | | sbg |
| | 19 | 433 | ARMSTRONG, R: | ORDER (JAG 11/19/91) granting deft perm to lv SD/FL for no longer than 12 hr for purpose of flying to Bahamas to asst csl in evaluation of this case.(EOD 11/20/91) | | | sbg |
| | 19 | 434 | ARMSTRONG, R: | MINUTES of furth J/trl (day 4) held 11/19/91, contd to 11/20/91. | | | sbg |
| | 19 | 435 | ARMSTRONG, J: | MINUTES of furth J/trl (day 4) held 11/19/91, contd to 11/20/91. | | | sbg |
| | 20 | 436 | ARMSTRONG, J: | MINUTES of furth J/trl (day 5) held 11/20/91, contd to 11/21/91. | | | sbg |
| | | OVER | | | | | |

Interval
Start Date
Ltr. | Total

CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | | V. EXCLUDABLE DELAY | | |
|------|------|----|----|------|------|------|
| | (Document No.) | | | (a) | (b) | (c) (d) |
| **1991** | | | | | | |
| Nov 20 | 437 | ARMSTRONG, R: | MINUTES of furth J/trl (day 5) held 11/20, contd to 11/21/91. | | | sbg |
| 20 | 438 | TORODE, W: | MOTION to extn rpt date, by deft. | | | sbg |
| 21 | 439 | TORODE, W: | ORDER (JAG 11/21/91) extending deft's surr date to 1/15/92 at 12noon.(EOD 11/26/91) | | | sbg |
| 21 | 440 | ARMSTRONG, R: | MINUTES of furth J/trl (day 6) held 11/21/91 - contd to 11/25/91. | | | sbg |
| 21 | 441 | ARMSTRONG, J: | MINUTES of furth J/trl (day 6) held 11/21/91 - contd to 11/25/91 | | | sbg |
| 25 | 442 | USHER, F: | ORDER (JAG 11/25/91) continuing sentg to 1/17/92 at 4pm.(EOD 12/4/91) | | | sbg |
| 25 | 443 | USHER, F: | SUPPLEMENT to sentg memo, by deft. | | | sbg |
| 25 | 444 | ARMSTRONG, R: | JURY instruction #1, by deft. | | | sbg |
| *10/21/91 | 445 | ARMSTRONG, J: | EX-PARTE mot for iss of subp D/T as to Off Brian Dolan, Dep Bill Fletcher, Marine Enforcement Unit Records & Palm Bch County Sheriff Off Organized Crime Bureau Records, by deft. | | | sbg |
| *10/21/91 | 446 | ARMSTRONG, J: | EX-PARTE mot for iss of subp D/T as to CARP Inc records, by deft. | | | sbg |
| *10/21/91 | 447 | ARMSTRONG, J: | EX-PARTE mot for iss of subp D/T as to Agt Raymond Catena, Agt Bill Boisset, US Customs' records, by deft. | | | sbg |
| *10/21/91 | 448 | ARMSTRONG, J: | EX-PARTE mot for iss of subp D/T as to David Paul Horan, by deft. | | | sbg |
| *10/21/91 | 449 | ARMSTRONG, J: | EX-PARTE mot for iss of subp D/T as to Roger Colton, by deft. | | | sbg |
| *10/21/91 | 450 | ARMSTRONG, J: | EX-PARTE mot for iss of subp D/T as to Craig Wilson, by deft. | | | sbg |
| *10/21/91 | 451 | ARMSTRONG, J: | EX-PARTE mot for iss of subp D/T to Ernest Amedee, Robert Widmann, & US Prob Off records, by deft. | | | sbg |
| *10/21/91 | 452 | ARMSTRONG, J: | EX-PARTE mot for iss of subp D/T to Chuck Russo, Steve Arcuri, Ken Norris & Fla Marine Patrol records by deft. | | | sbg |
| *10/21/91 | 453 | ARMSTRONG, J: | EX-PARTE petn for writ of H/C ad test of Edward Wells Bingham, by deft. | | | sbg |
| *10/21/91 | 454 | ARMSTRONG, J: | EX-PARTE petn for writ of H/C ad test of Tom Kaufman, by deft | | | sbg |
| *10/22/91 | 455 | ARMSTRONG, J: | EX-PARTE mot for iss of witn supb as to Janet King et al (27 witn listed), by deft. | | | sbg |
| *11/8/91 | 456 | ARMSTRONG, J: | CERT of emergency, by deft. | | | sbg |
| *11/8/91 | 457 | ARMSTRONG, J: | EMERGENCY mot in supp of ex-parte mo for iss of witn subp & ORDER granting emergency mot (JAG 11/12/91) | | | sbg |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

ARMSTRONG ET AL

AO 256A ®

91-8024-CR-JAG

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Yr. | Docket No | Def. |

| DATE | | (Document No ) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |

**1991**

| *11/12/91 | 457 | ARMSTRONG,J: | WRIT OF H/C AD TEST (JAG 11/12/91) issued as to Edward Wells Bingham.(EOD 12/4/91) | | | sbg | |
| *11/12/91 | 458 | ARMSTRONG,J: | WRIT OF H/C AD TEST (JAG 11/12/91) issued as to Tom Kaufman.(EOD 12/4/91) | | | sbg | |
| *11/12/91 | 459 | ARMSTRONG,J: | EX-PARTE ORDER (JAG 11/12/91) granting iss of subps re D/E ##445-452. (EOD 12/4/91) | | | sbg | |
| *11/12/91 | 460 | ARMSTRONG,J: | EX-PARTE ORDER (JAG 11/12/91) granting iss of subps re D/E # 455. (EOD 12/4/91) | | | sbg | |
| Nov 26 | 461 | BAIN,G: | RETURN OF J&C exec - vol surr 11/20/91. | | | sbg | |
| 26 | 462 | ARMSTRONG,R: | MINUTES of furth J/trl (day 8) on 11/26/91 - Guilty verdict reached; deft remanded to cust. | | | sbg | |
| 26 | 463 | ARMSTRONG,R: | VERDICT of guilty as to Cts 1-12. | | | sbg | |
| 26 | 464 | ARMSTRONG,R: | NOTICE of sentg set for 2/7/92 at 11am. | | | sbg | |
| 26 | 465 | ARMSTRONG,J: | MINUTES of furth J/trl (day 8) on 11/26/91 - Guilty verdict reached; deft remanded to cust. | | | sbg | |
| 26 | 466 | ARMSTRONG,J: | VERDICT of guilty as to Cts 1-12. | | | sbg | |
| 26 | 467 | ARMSTRONG,J: | NOTICE of sentg set for 2/7/92 at 11:30. | | | sbg | |
| 26 | 468 | ARMSTRONG: | RELEASE of govt exh #1 to AUSA. | | | sbg | |
| 26 | 469 | ARMSTRONG,R & J: | EXHIBIT & witn list from 11/12-25/91 trl. | | | sbg | |
| 26 | 470 | ARMSTRONG, R & J: | COURT'S instructions to Jury. | | | sbg | |
| 26 | 471 | ARMSTRONG, R & J: | COURT'S exh #1 - tape recording of Jury instructions (given to Clk's Exhibit Clerk for maintenance) | | | sbg | |
| 27 | 472 | ARMSTRONG, R & J: | TRANSCRIPT of J/instructions from J/trl on 11/25/91 before JAG, pg 1-21. | | | sbg | |
| 25 | 473 | ARMSTRONG,J: | MINUTES of furth J/trl (day 7) on 11/25/91 before JAG, contd to 11/26/91. | | | sbg | |
| 25 | 474 | ARMSTRONG,R: | MINUTES of furth J/trl (day 7) on 11/25/91 before JAG, contd to 11/26/91. | | | sbg | |
| Dec 2 | 475 | FERGUSON,W: | UNOPPOSED mot to defer rptg date for impr, by deft. | | | sbg | |
| 2 | 476 | ARMSTRONG,R & ARMSTRONG,J: | PROPOSED J/instructions, by govt. | | | sbg | |
| 2 | 477 | ARMSTRONG, ET AL: | J/instruction #1 by deft (REFUSED) | | | sbg | |
| 2 | 478 | FERGUSON,W: | ORDER (JAG 12/3/91) deferring surr to BoP until noon on 1/22/92.(EOD 12/4/910 | | | sbg | |

OVER

Interval    Start Date    Ltr. Total

**CRIMINAL DOCKET**

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|----------------|--------------------------|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |
| **1991** | | | | | | |
| Dec 4 | 479 | ARMSTRONG,R: MOTION for new trl & renewed mot for acquittal w/memo in suppt, by deft. | | | $bg | |
| 6 | 480 | PENCE  UNOPPOSED Mot. to cont. surr date by deft | | | j1 | |
| | 481 | ARMSTRONG: MOTION for new Trial, motion for Judgment of Acquittal, and inc. memorandum of law. | | | j1 | |
| 13 | 482 | WILDNER,T: MINUTES of sentg held 12/13/91. | | | sbg | |
| 13 | 483 | TORODE,W: MOTION for perm to tvl, by deft. | | | sbg | |
| 13 | 484 | WILDNER,T: MOTION to reduce sent, by govt. | | | sbg | |
| 18 | 485 | GARRETT,S: RETURN of J&C exec 12/11/91 at FPC, Eglin AFB, FL. | | | sbg | |
| 26 | 486 | WILDNER,T: J&C (JAG 12/26/92, sentg 12/13/91) Ct 12 Impr 18 mos, Supv Rel 3 yrs. Surr date 1/22/92. Assessed $50.00. Cts 1,3,5, 6,7,9 & 11.(EOD 1/2/92 M) | | | sbg | |
| 19 | 487 | TORODE,W: ORDER (JAG 12/20/91) granting mot for deft to tvl.(EOD 1/2/92) | | | sbg | |
| 23 | 488 | KAUFMAN,T: MOTION to cont sentg, by deft. | | | sbg | |
| 26 | 489 | ARMSTRONG,R: RESPONSE to mot for new trl & for jdmt of acquittal by govt. | | | sbg | |
| 26 | 490 | ARMSTRONG,J: RESPONSE to mot for new trl & for jdmt of acquittal by govt. | | | sbg | |
| 26 | 491 | PENCE,E: ORDER (JAG 12/26/92) granting deft extn of surr date to 1/10/92 by 2pm at FCI, Loretto, PA. (EOD 1/6/92) | | | sbg | |
| 31 | 492 | DIAZ: AGREED Mot re: time w/in which to rpt to BOP | | | pb | |
| 30 | 493 | ARMSTRONG,J: CJA 24 (JAg 12/4/91) authorizing payment to Jack Besoner & Asso in amt of $4.50.(EOD 1/7/92)(Voucher #60346) | | | sbg | |
| 30 | 494 | ARMSTRONG,J: CJA 24 (JAG 12/4/91) authorizing payment to Jack Besoner in amt of $45.50, voucher # 60333.(EOD 1/7/92) | | | sbg | |
| **1992** | | | | | | |
| Jan 6 | 495 | ARMSTRONG,R: MOTION for perm to marry, by deft. | | | sbg | |
| 6 | 496 | PENCE,E: UNOPPOSED MOTION to cont surr date by deft. | | | sbg | |
| 6 | 497 | DIAZ,A: ORDER (JAG 1/6/92) granting deft to 2/7/92 to surr to Bur of Prisons.(EOD 1/7/92) | | | sbg | |
| 7 | 498 | GARRETT,S: MOTION to exonerate bond & return passport, by deft. | | | sbg | |
| 7 | 499 | ARMSTRONG,R: ORDER (JAG 1/7/92) denying deft's mot for new trl & renewed mot for jdmt of acquittal. (EOD 1/9/92) | | | sbg | |

CONTINUED

Interval (per Section III)  |  Start Date  End Date  |  Ltr Code  Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET        *U. S. vs*

91-8024-Cr-JAG

ARMSTRONG ET AL

AO 256A ®

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|------|
| | | | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | | |
| Jan 7 | 500 | KAUFMAN,T: | ORDER (JAG 1/7/92)denying deft's mot to cont sentg.(EOD 1/9/92) | | | sbg | |
| 8 | 501 | PENCE,E: | ORDER (JAG 1/7/92) granting deft extn to surr at FCI Loretto PA on 2/12/92.(EOD 1/9/92) | | | sbg | |
| 8 | 502 | FERGUSON,W: | REQUEST for hrg - m/reduce sent, by deft. | | | sbg | |
| 8 | 503 | PENCE,E: | JOINT MOT FOR HRG OKN R35 mot, by deft. | | | sbg | |
| 8 | 504 | PENCE,E: | NOTICE of hrg on mot to reduce sent set for 1/24/92 at 3pm before JAG. | | | sbg | |
| 9 | 505 | ARMSTRONG,J: | ORDER (JAG 1/8/92) denying deft's mot for new trl & denying deft's mot for acquittal.(EOD 1/10/92) | | | sbg | |
| 14 | 506 | ARMSTRONG,R: | ORDER (JAG 1/13/92) granting deft's mot for perm to marry while confined at MCC.(EOD 1/15/92) | | | sbg | |
| 14 | 507 | FERGUSON,W: | NOTICE of hrg on mot to reduce sent set for 1/24/92 at 4:30 before JAG. | | | sbg | |
| 16 | 508 | ARMSTRONG,R: | MOTION for in-camera inspection of 302's w/memo in suppt, by deft. | | | sbg | |
| 15 | 509 | WILDNER,T: | CJA 20 (JAG 12/26/91) authorizing payment to Edward Gross in amt of $2,606.05, voucher #0359816. | | | avf | |
| 17 | 510 | USHER,F: | MINUTES of sentg held 1/17/92 before JAG - granted govt mot to reduce. | | | sbg | |
| 21 | 511 | FERGUSON,W: | ORDER (JAG 1/21/92) deferring deft's surr date to 1/27/92 at noon. (EOD 1/23/92) | | | sbg | |
| 21 | 512 | FERGUSON,W: | MOTION to defer rptg date for impr, by deft. | | | sbg | |
| 22 | 513 | ARMSTRONG,R: | ORDER (JAG 1/22/92) granting deft's mot for in-camera inspection of 302's.(EOD 1/23/92) | | | sbg | |
| 22 | 514 | GARRETT,S: | ORDER (JAG 1/22/92) discharging deft s bond & sureties, directing PTS to fwd passport to Paul A. McKenna. (EOD 1/23/92) | | | sbg | |
| 24 | 515 | FERGUSON,W: | MOTION to reduce sent purs to R35(b), govt. | | | sbg | |
| 23 | 516 | KAUFMAN,T: | MOTION to cont sentg w/memo in suppt, by deft. | | | sbg | |
| 23 | 517 | USHER,F: | J&C (JAG 1/23/92, sentg 1/17/92) Ct 2 - Impr 1 yr & 1 day & supv rel 5 yrs. Sent to run conc to sent in 91-8079-CR-JAG. Surr date 3/25/92. Assessed $50.00.(EOD 1/28/92 M) | | | sbg | |

Interval      Start Date      Ltr. Total

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
91-8024-CR-JAG

AO 256A

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | | |
| Jan | 21 | 518 ARMSTRONG,J: | CJA 21 (JAG 1/13/92) authorizing payment to Wohl & Asso Inc in amt of $600.00.(EOD 1/28/92) | | | sbg | |
| | 27 | 519 DIAZ,A: | MOTION to reduce sent purs to Rule 35(b), by govt. | | | sbg | |
| | 27 | 520 TORODE,J: | MOTION to reduce sent purs to Rule 35(b), by govt. | | | sbg | |
| | 27 | 521 KAUFMAN,T: | MINUTES of 1/24/92 - sentg contd to 4/3/92 at 2:30. | | | sbg | |
| | 24 | 522 PENCE,E: | MINUTES of mot to reduce sent hrg held 1/24/92 before JAG - mot granted, deft contd on bond pending ruling, vacated 2/12 surr date. | | | sbg | |
| | 24 | 523 FERGUSON,W: | MINUTES of mot to reduce sent hrg held 1/24/92 before JAG - mot granted, vacating 1/27 surr date, new surr date 2/26/92. | | | sbg | |
| | 27 | 524 PENCE,E: | ORDER (JAG 1/27/92) granting govt's mot to reduce sent purs to Rule 35(b), vacating prev sent imposed & committing deft to Impr for 24 mos, Surr date 3/25/92.(EOD 1/28/92) | | | sbg | |
| | 29 | 525 FERGUSON,W: | ORDER (JAG 1/29/92) deferring rptg date for impr to 2/26/92.(EOD 1/30/92) | | | sbg | |
| | 30 | 526 ARMSTRONG,J: | MOTION to cont sentg date, by deft. | | | sbg | |
| | 29 | 527 TORODE,W: | RETURN of J&C exec 1/15/92 at FCI Tallahassee, FL. | | | sbg | |
| | 31 | 528 WILDNER,T: | RETURN Of J&C exec 1/22/92 at FPC Eglin AFB, FL. | | | sbg | |
| | 31 | 529 DIAZ,A: | MINUTES of hrg on govt's Rule 35 mot to reduce sent held 1/31/92 before JAg - mot granted - sent reduced to Impr 18 mos & 5 yrs supv rel, surr date 2/26/92. | | | sbg | |
| | 31 | 530 TORODE,W: | WAIVER of app at mot to reduce hrg, by deft. | | | sbg | |
| | 31 | 531 TORODE,W: | NOTICE of hrg on Rule 35(b) mot to reduce sent set for 2/7/92 at 11am. | | | sbg | |
| Feb | 3 | 532 ARMSTRONG,R: | MOTION to cont sentg, by deft. | | | sbg | |
| | 3 | 533 ARMSTRONG,R: | Letter confirming sentg on 2/7/82 3pm (chgd from 11am) | | | sbg | |
| | 3 | 534 ARMSTRONG,J: | CHAMBERS MINUTES resetting sentg to 3/13/92 at 4:30. | | | sbg | |
| | 5 | 535 SCAFIDI,N: | RETURN of J&C exec 12/4/91 at FPC, Homestead, AFB, FL. | | | sbg | |
| | | CONTINUED | | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET      U. S. vs

ARMSTRONG, ET AL

91-8024-CR-JAG

AO 256A ⊛

Yr      Docket No      Def.

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | | |
| Feb  5 | 536 | Armstrong,R: | SENTENCING memo & exhs, by deft. | | | sbg | |
| 7 | 537 | ARMSTROKNG,R: | MOTION to seal, by govt. | | | sbg | |
| 7 | 538 | ARMSTRONG,R: | ORDER TO SEAL JAG 2/6/92) | | | sbg | |
| 7 | 539 | ARMSTRONG,R: | SEALED DOCUMENT - govt's resp to Crt order to produce DEA 30's & rough notes Re Jencks. | | | sbg | |
| 7 | 540 | TORODE,J: | MINUTES of hrg on govt mot to reduce sent held 2/7/92 before JAG - sent reduced to 18 mos; AUGs to submit proposed order. | | | sbg | |
| 7 | 541 | DIAZ,A: | Letter from deft. | | | sbg | |
| 7 | 542 | ARMSTRONG,R: | MINUTES of sentg held 2/7/92 before JAG. | | | SBG | |
| 6 | 543 | ARMSTRONG,R: | ORDER (JAG 2/6/92) denyng deft's mot to cont sentg.(EOD 2/11/92) | | | sbg | |
| 6 | 544 | ARMSTRONG,J: | ORDER (JAG 2/10/92) continuing deft's sentg to 3/13/92 at 4:30.(EOD 2/11/92) | | | sbg | |
| 7 | 545 | TORODE,J: | ORDER (JAG 2/9/92) amending deft's sent as follows - Impr 18 mos & affirming sent imposed 9/5/91 in all other respects.(EOD 2/11/92) | | | sbg | |
| 10 | 546 | DIAZ,A: | ORDER (JAG 2/10/92) granting govt's Rule 35 mot, declaring 11/19/91 sent of 10 yrs Impr & 5 yr spec cond of rel null & void, reducing deft's sent & re-sentg deft as follows: Impr 18 mos, 5 yrs supv rel, surr date 2/26/92 & recommending that deft be at Eglin Airforce Base.(EOD 2/11/92) | | | sbg | |
| 11 | 547 | ARMSTRONG,R: | J&C (JAG 2/7/92) Cts 1-12 Impr 15 yrs to run conc for TOTAL of 15 yrs. Cts 2-6 & 8-12 Supv Rel 5 yrs to run conc for TOTAL 5 yrs w/spec cond to part in drug &/or alcohol abuse treat-ment prog including residential placement if necessary. Assessed $600.00.(EOD 2/12/92) | | | sbg | |
| 18 | 548 | ARMSTRONG,R: | NOTICE OF APPEAL from the Judgment entered on February 7, 1992. fee pd cc 2/19: USCA,USAO,USMO,USPO,ATTY w/ais | | | 1h | |
| 21 | 549 | SCAFIDI,N: | MOTIONto reduce sent purs to R35, by govt. | | | sbg | |
| 25 | 550 | USHER,F: | MOTION for perm to chg residence prior to surr w/memo in suppt, by deft. | | | sbg | |

Interval      Start Date      Ltr. Total

CRIMINAL DOCKET

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|------|------|------|------|------|------|------|
| 1992 | | | | | | |
| Feb 26 | 551 ARMSTRONG,R: | MOTION to w/draw, for appt of appellate csl & to proceed on appeal IFP, by deft. | | | sbg | |
| Mar 2 | 552 ARMSTRONG,R: | AFFIDAVIT to accompany mot for lv appeal ifp, by deft. | | | sbg | |
| *2/27/92 | --- ARMSTRONG,R: | USCA ack of receipt of NOA, USCA #92-4145. | | | sbg | |
| 3 | 553 RUSSELL,E: | SENTENCING memo, by deft. | | | sbg | |
| 5 | 554 ARMSTRONG,J: | MOTION to allow credit for time served while free on bond pending trl, by deft. | | | sbg | |
| 5 | 555 ARMSTRONG,J: | OBJECTIONS to PSI rpt, by deft. | | | sbg | |
| 6 | 556 FERGUSON,W: | RETURN of J&C exec 2/26/92 at FPC Eglin AFB, FL. | | | sbg | |
| 6 | 557 DIAZ,A: | MOTION to return cash boind & deed placed in Crt registry to secure deft's rel, by deft. | | | sbg | |
| 6 | 558 RUSSELL,E: | MINUTES of sentg held 3/6/92 before JAG. | | | sbg | |
| 10 | 559 RUSSELL,E: | J&C (JAG 3/9/92, sent 3/6/92) Ct 1 Impr 1 yr & 1 day to run conc w/91-8077-CR-JAG. Assessed $50.00. Cts 5,7 & 11 dismd. (EOD 3/11/92 M) | | | sbg | |
| 10 | 560 ARMSTRONG,R: | ORDER (JAG 3/10/92) referring deft's mot to w/draw, for appt of appellate csl & to proceed on appeal ifp to LSS.(EOD 3/11/92) | | | sbg | |
| 10 | 561 USHER,F: | ORDER (JAG 3/10/92) granting deft's mot for perm to chg residence prior to surr.(EOD 3/11/92) | | | sbg | |
| 10 | 562 DIEZ,A: | ORDER (JAG 3/10/92) returning monies posted in Crt Registry, $5,000 + int to be ret'd to deft's father, Frank Diez.(EOD 3/11/92) | | | sbg | |
| 11 | 563 ARMSTRONG,R: | NOTICE of app by def csl. | | | sbg | |
| 11 | 564 SCAFIDI,N: | NOTICE of hrg on govt mot to reduce sent set for 5/22/92 at 2pm before JAG. | | | sbg | |
| 13 | 565 ARMSTRONG,J: | MINUTES of sentg held 3/13/92 - Hamilton will file mot to w/draw & it will be referred to LSs, deft already in ifp stat, NOA will be filed. | | | sbg | |
| 17 | 566 ARMSTRONG,J: | J&C (JAG 3/13/92) Cts 1,2,3,4,5,6, 7,8,9,10,11,12 - Impr 20 yrs as to ea Ct to run conc for TOTAL Impr 20 yrs. Cts 2,3, 4,5,6,8,9,10,11,12 -Supv Rel | | | | |
| | CONTINUED | (continued on next page) | | | | |

Interval (per Section II) | Start Date End Date | Ltr Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET      *U. S. vs*

ARMSTRONG, ET AL

AO 256A ®

91-8024-CR-JAG

| | Yr. | Docket No. | Def. |

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |

| 1992 | | | | | | | |
| Mar | 17 | 566 | ARMSTRONG,J: | (continued from prev page) 5 yr as to ea Ct to run conc for TOTAL Supv Rel 5 yrs. Credit for time spent in Fed'l cust. Spec cond of Supv Rel to part in drug &/or alcohol abust treatment program as directed by USPO. Assessed $600.00.(EOD 3/18/92 M) | | | sbg | |
| | 17 | 567 | ARMSTRONG,R: | SUBSTITUTION of csl, by C H Miller III. | | | sbg | |
| | *13 | 568 | ARMSTRONG,J: | NOTICE OF APPEAL from the Order of Final Judgment and Commitment entered in this action on March 13, 1992 cc 3/19: USCA,USAO,USMO,USPO | | | lh | |
| | *13 | 569 | ARMSTRONG,J: | MOTION to proceed in forma pauperis on appeal. | | | lh | |
| | 18 | 570 | ARMSTRONG,J: | EX-PARTE NUNC PRO TUNC ORDER (JAG 3/17/92) granting deft's mot for iss of witn subp; subp to iss for Dan Olson, Robert Lawson Sr., Robert Lawson Jr., Angrinette Johnson, David Horan, & Bernard M. SMith to app at trl @ 11/20/91; govt shall pay costs & fees.(EOD 3/19/92) | | | sbg | |
| | 25 | 571 | ARMSTRONG,J: | ORDER (JAG 3/25/92) referring deft's mot to proc ifp to LSS.(EOD 3/27/92) | | | sbg | |
| Apr | 2 | 572 | USHER,F: | RETURN Of J&C exec 3/25/92 at FPC Pensacola, FL. | | | sbg | |
| | 2 | 573 | ARMSTRONG,J: | MOTION to w/draw as Crt appt csl for appeal & mot for subst of csl, by deft. | | | sbg | |
| | 3 | 574 | KAUFMAN,T: | MINUTES of 4/3/92 before JAG - sentg contd to 4/10/92. | | | SBG | |
| | 3 | 575 | KAUFMAN,T: | MOTION to enforce plea agreement, by deft. | | | sbg | |
| | 6 | 576 | KAUFMAN,T: | TRANSCRIPT of sentg hrg held 1/24/92 before JAG, pg 1-12. | | | sbg | |
| | 7 | 577 | ARMSTRONG,R: | NOTICE of hrg on def csl's mot to w/ draw & for appt of appellate csl set for 5/1/92 at 10am before LSS. | | | sbg | |
| | 8 | 578 | RUSSELL,E: | RETURN of J&C exec 4/1/92. | | | sbg | |
| *3/26/92 | | --- | ARMSTRONG,J: | USCA ack of receipt of NOA, USCA #92-4145. | | | sbg | |
| | 10 | 579 | KAUFMAN,T: | MINUTES of sentg held 4/10/92 before JAG. | | | sbg | |
| | 9 | 580 | ARMSTRONG,J: | CJA 20 (LSS 4/8/92) appointing kathy Hamilton for appeal, voucher #0431383. | | | sbg | |
| | | OVER | | | | | sbg | |

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| **1992** | | | | | | | |
| Apr | 14 | 581  KAUFMAN,T: | J&C (JAG 4/10/92) Ct 4 - Impr 10 yrs Supv Rel 5 yrs.  Sent to run conc w/sent in 87-8104-Cr-NCR.  Assessed $50.00. Cts 1, 7 & 10 dismd.(EOD 4/15/92 M) | | | sbg | |
| | 23 | 582  KAUFMAN,T: | ORDER (JAG 4/23/92) granting deft's mot to be held at MCC-Miami & directing Warden to hold deft for 90 days. (EOD 5/4/92) | | | sbg | |
| | 23 | 583  KAUFMAN,T: | ORDER (JAG 4/23/92) granting deft's mot to delay designation & directing Bur of Prisons not to designate an inst for 90 days.(EOD 5/4/92) | | | sbg | |
| | 27 | 584  ARMSTRONG,J: | RETURN of J&C exec 4/16/92 at FCI Jessup, GA. | | | sbg | |
| May | 4 | 585  ARMSTRONG, R & | TRANCRIPT OF EXCERPT OF PROCEEDINGS held 11/21/92 before JAG, pg 1-26. | | | sbg | |
| | 5 | 586  ARMSTRONG,R: | MINUTES of hrg on csl's mot to w/draw held 5/1/92 before LSS - Csl allowed to w/draw & csl to be apptd for appeal. | | | sbg | |
| | 11 | 587  SCAFIDI,N: | MOTION to cont time for hrg on mot purs to R35, by govt. | | | sbg | |
| | 20 | 588  FERGUSON,W: | ORDER (JAG 5/20/92) granting govt's mot to reduce sent & reducing sent to Impr 18 mos subj to same prev imposed conds.(EOD 5/26/92 M) | | | sbg | |
| | 21 | 589  ARMSTRONG,J: | RENEWED MOTION to w/draw as Crt-apptd csl for appeal & mot for subst csl, by deft. | | | sbg | |
| /22// | | /590///WHITFORD/F///////ORDER/(JAG/5/22/92)/denying/deft's/mot// to/file/obj/to/PSI/rpt/under/seal/ (EOD/5/27/92) (error) | | | | sbg | |
| 12// | | /591///WHITFORD/R///////OBJECTIONS/to/PSI/by/deft. (error) | | | | sbg | |
| | 26 | 590  SCAFIDI,N: | ORDER (JAG 5/26/92) granting govt mot to cont & resetting mot hrg for 7/17/92 at 10:30.(EOD 5/27/92) | | | sbg | |
| | 26 | 591  ARMSTRONG,R: | CJA 20 (LSS 5/22/92) appointing James K. Green voucher #431395. (EOD 5/28/920 | | | sbg | |
| | 29 | 592  ARMSTRONG,J: | ORDER (JAG 5/29/92) referring deft's renewed mot to w/draw as Crt-apptd csl for appeal & mot for subst of csl to LSS.(EOD 6/3/92) | | | sbg | |
| June | 24 | 593  ARMSTRONG,R: | RETURN of J&C exec 6/15/92 at FCT Ray Brook, NY. | | | sbg | |
| | | (continued) | | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

ARMSTRONG ET AL

91-8024-CR-JAG

AO 256A ⊕

| | | | | | | Yr. | Docket No. | Def. |

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |||
|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) (d) |

**1992**

| July | 13 | 594 | KAUFMAN,T: | AGREED mot to extn hold on deft, by deft. | | sbg |
| | 13 | 595 | ARMSTRONG,J: | MINUTES of hrg on renewed mot to w/draw held 7/13/92 before LSS - mot granted csl to be apptd. | | sbg |
| | 17 | 596 | SCAFIDI: | ORDER (JAG 7/17/92) committing deft to custody of AG for 1 yr and 1 day as to ct 1 of indictment.  Sent of crt imposed on 9/5/91 is reaffirmed in all other respects. (EOD 7/21/92) | | fls |
| | 17 | 597 | SCAFIDI: | **MINUTE ENTRY:** hrg before JAG 7/17/92 | | fls |
| | 20 | 598 | KAUFMAN: | **ORDER** (JAG 7/20/92) granting mot of deft to extn hold by MCC.  No further extns will be granted. (EOD 7/21/92) | | fls |
| | 21 | 599 | ARMSTRONG,J: | CJA 20 (LSS 7/20/92, nunc pro tun 7/15/92) appointing Roy D  Wasson for appeal, voucher 0361558.(EOD 7/22/92) | | sbg |
| | 24 | 600 | ARMSTRONG,J: | CJA 20 (JAG 6/9/92) authorizing payment to Kathleen Hamilton in amt of $13,895.18, voucher #0359813. (EOD 7/29/92) | | sbg |
| Sept | 08 | 601 | ARMSTRONG,R: | MOTION to w/d as ct appt, csl & mem sup by dft | | tp |
| Oct | 02 | 602 | ARMSTRONG,R ARMSTRONG,J: | TRANSCRIPT of jy trl of 11/18/91 vol 2 | | tp |
| | 02 | 603 | DEFTS ABOVE: | TRANSCRIPT of jy trl 11/19/91 vol 3 | | tp |
| | 02 | 604 | DEFTS ABOVE: | TRANSCRIPT of jy trl 11/20/91 vol 4 | | tp |
| | 02 | 605 | DEFTS ABOVE: | TRANSCRIPT of jy trl 11/21/91 vol 5 | | tp |
| | 02 | 606 | DEFTS ABOVE: | TRANSCRIPT of jy trl 11/25/91 vol 6 | | tp |
| | 02 | 607 | DEFTS ABOVE: | TRANSCRIPT of jy trl 11/26/91 vol 7 | | tp |
| | 02 | 608 | ARMSTRONG,J: | TRANSCRIPT of hrg/mot to supr 10/21/91 bef LSS | | tp |
| | 02 | 609 | ARMSTRONG,R ARMSTRONG,J: | TRANSCRIPT of jy trl 11/13/91 vol 1 | | TP |
| | 7 | 610 | ARMSTRONG,R: | CJA 24 Authorization for pmt of ts in amt of $3,774.00, voucher #70835 by JAG 9/29/92 | | fls |
| | 9 | 611 | ARMSTRONG,J: | TRANSCRIPT Of sent hrg on 3/13/92 bef JAG pg 1-23 | | tp |
| | 23 | 612 | ARMSTRONG,R: | NOTICE Of atty apr for appeal by Cloud Miller for dft | | tp |
| | 23 | 613 | ARMSTRONG,J: | CJA 24 auth pay trans (JAG 10/13/92) $1,207.50 vouch 71422 pd on 10/22/92 (EOD 10/27/92) | | tp |
| Nov | 13 | 614 | KAUFMAN,T: | MOTION to reduce sent per Rule 35 by gvt | | tp |
| | 23 | 615 | ARMSTRONG,R: | ORDER (JAG 11/23/92) of referral to Magistrate Snow for mot to w/d asa csl (EOD 11/25/92) | | tp |
| Dec | 01 | 616 | KAUAFMA,T: | NOTICE of hrg on mot to reduce sent on 1/22/93 @ 2:30 bef JAG | | tp |
| | 07 | 617 | ARMSTRONG,R: | NOTICE of hrg on mot to w/d csl 1/11/93 @ 9:30 bef LSS | | tp |

Interval
(per Section 11)    Start Date    Ltr. Total
End Date    Code Days

CRIMINAL DOCKET

AO 256A

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| Dec 16 | 618 | ARMSTRONG, R: | WRIT of h.c. ad test (LSS 12/9/92) | | | tp | |
| 1993 | | | | | | | |
| Jan 12 | 619 | ARMSTRONG, R: | ORDER (LSS 1/11/93) granting mot to w/d James Green as atty for dft (EOD 1/14/93) | | | tp | |
| 22 | 620 | KAUFMAN, T: | MINUTES of hrg on mot to reduce sent, mot granted - sent modified to time served. JAG 1/22/93 | | | tp | |
| 25 | 621 | KAUFMAN, T: | ORDER (JAG 1/25/93) granting mot to reduce sent & vacating previous sent, dft now sent to time served (EOD 1/27/93) | | | tp | |
| Mar 08 | 622 | ARMSTRONG, R: | TRANSCRIPT of sent hrg 2/7/92 bef JAG pgs 1-21 | | | tp | |
| Oct 7 | 623 | GARRETT: | CJA 20 (JAG 9/27/93) ppay Paul McKenna $3,272.50 vouch #359826 (EOD 10/12/93) | | | tp | |
| 1994 | | | | | | | |
| Feb 16 | 624 | WILDNER: | REQUEST to mod terms of superv'd release by USPO & ORDER (JAG 2/14/94 grant request (EOD 2/17/94) | | | tp tp | |
| *Jan. 03 | --- | ARMSTRONG: | Original Record on Appeal sent to USCA. USCA #92-4145. | | | 1c | |
| *Jan. 11 | --- | ARMSTRONG: | Acknowledgment from USCA receiving ROA. USCA #92-4145. | | | 1c | |
| May 27 | 625 | ARMSTRONG: | MANDATE (USCA 5/11/94) affirming USDC. (USCA 92-4145) | | | sbg | |
| 27 | --- | ARMSTRONG: | ROA retd from USCA, 18 vol ROA, 1 sealed env & 1 box exh, USCA 92-4145. | | | sbg | |
| June 23 | 626 | ARMSTRONG: | MOTION & memo for reduction of sent under Rule 35 by dft | | | tp | |
| July 5 | 627 | ARMSTRONG: | GOVERNMENT RESPONSE to m/reduce sent | | | tp | |
| 14 | 628 | ARMSTRONG: | MOTION to w/d motion in support of reduction of sent by dft | | | tp | |
| 14 | 629 | ARMSTRONG: | MOTION for reduction of sentence by dft | | | tp | |
| Aug 18 | 630 | ARMSTRONG: | ORDER (JAG 8/18/94) grant m/wd mot in supp of reduce sent, deny DE 629 m/reduce sent (EOD 8/24/94) | | | tp | |
| Dec 21 | 631 | KAUFMAN: | RETURN of warr arst xc 5/3/91 by usm | | | tp | |
| 29 | 632 | ARMSTRONG: | APPLICATION & affidavit to proc ifp by dft | | | tp | |
| 1995 | | | | | | | |
| Feb 7 | 633 | ARMSTRONG: | ORDER (LSS 2/7/95) deny m/proc ifp (EOD 2/10/95) | | | tp | |
| 11/17 | | | 634. ARMSTRONG: Petitioner's m/correct illegal sentence pursuant to Rule 35 (b) | | | | |
| 1996 | | | | | | | |
| 1/17/96 | | | 635. ORDER (JAG 1/17/96): Govt is ordered to fiel a response to deft's m/correct illegal sentence within 10 days from the date of this order's entry. EOD 1/25/96 | | | kp | |

Interval (per Section II)    Start Date   End Date    Ltr. Code   Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    ARMSTRONG, JOHN, et al.

91-8024-CR-JAG

AO 256A ®

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1996** | | | | | |
| 1/31 | 636. ARMSTRONG: Govt's response to deft's m/correct sentence. | | | kp | |
| 2/21 | 637. ARMSTRONG: Movant's m/leave to file extra pages of m/2255 and to permit binders. | | | kp | |
| 2/21 | 638. ARMSTRONG: Movant's m/2255 to vacate, set aside or correct sentence by person in federal custody. | | | kp | |
| 2/27 | 639. ARMSTRONG: Petitioner's m/requesting extension of time to answer respondent's reponse to Rule 35. | | | kp | |
| 3/1 | 640. ARMSTRONG: Petitioner's reply to respondent's response to petitioner's m/correct illetgal sentence. | | | kp | |
| 3/1 | 641. ARMSTRONG: Movant's supplement to original m/2255. | | | kp | |
| 3/5 | 642. ARMSTRONG: ORDER (JAG 3/5/96): m/extension of time is granted. Petitioner shall have to and including 3/9/96 within which to answer the response to the Rule 35 motion. EOD 3/12/96. | | | kac | |
| 3/7 | 643. ARMSTRONG: ORDER (LSS 3/7/96): the respondent shall answer or otherwise move w/respect to m/2255 on or before 4/8/96. EOD 3/12/96 | | | kac | |
| 3/8 | 644. ARMSTRONG: Declaration of Armstrong in support of request to proceed in forma pauperis. | | | kac | |
| 3/19 | 645. ARMSTRONG: Govt's m/extension of time to respond to m/2255. | | | kac | |
| 3/25 | 646. ARMSTRONG: ORDER (LSS 3/25/96): govt's m/extension of time is granted. Govt shall have until 5/1/96 in which to file its response. EOD 3/27/96 | | | kac | |
| 4/22 | 647. ARMSTRONG: ORDER (JAG 4/22/96): Petitiner's m/correct illegal sentenc is denied. EOD 4/29/96 | | | kac | |
| 4/30 | 648. ARMSTRONG: Govt's second m/extension of time in which to respond to m/2255. | | | kac | |
| May  02 | 649  ARMSTRONG:   NOTICE OF APPEAL to the Eleventh Circuit Court of Appeals of the District Court's denial of rule 35 motion on April 26, 1996 no fee cc: USCA,Atty | | | 1h | |
| 5/7 | 650. ARMSTRONG: Petitioner's m/opposition to govt's second m/extension of time to respond to m/2255. | | | kac | |
| 5/13 | 651. ARMSTRONG: ORDER (LSS 5/13/96): govt's second m/extend time is granted in part. It is ordered that the govt shall respond to petitioner's motion on or before 7/1/96. No further extensions will be granted. | | | kac | |
| 5/20 | 652. ARMSTRONG: Application to proceed without prepayment of fees and affidavit. | | | kac | |
| May  *16 | --- ARMSTRONG:  Notice of receipt of transmittal letter from USCA, re: USCA #96-4606. | | | gwf | |
| 6/6 | 653. ARMSTRONG: ORDER (JAG 6/6/96) Petitioner's m/proceed in forma pauperis is DENIED. 6/10/96 | | | kac | |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 6/25 | 654. ARMSTRONG: Govt's m/for USPO to furnish copy of movant's PSI REport to Mag. Judge Snow. | | | kac | |
| | 655. ARMSTRONG: Govt's response to petitioner's m/2255. | | | kac | |
| 6/28 | 656. ARMSTRONG: ORDER (LSS 6/28/96): govt's m/US probation dept to furnish copy of PSI is granted. The probation dept shall produce a copy of the PSI within 10 days of the date of this Order. EOD 7/10/96 | | | kac | |
| 6/28 | 657. ARMSTRONG: Govt's supplemental response to m/2255. | | | kac | |
| 7/1 | 658. ARMSTRONG: Petitioner's m/enlargement of time to file a traverse to govt's answer to 2255 motion. | | | kac | |
| 7/5 | 659. ARMSTRONG: Petitioner's response to govts supplemental respons eto m/2255. | | | kac | |
| 7/9 | 660. ARMSTRONG: ORDER (LSS 7/9/96): movant's m/extension of time and response to govt's supplemental response deemed a second m/extension of time are granted. The supplemental reply shall be filed on or before 8/10/96. EOD 7/12/96 | | | kac | |
| Aug. 09 | --- ARMSTRONG, J.: USCA fees received, $105.00 filing fee, Receipt #509923. | | | gwf | |
| Aug. 13 | --- ARMSTRONG, J.: Original papers filed (ROA) transmitted to USCA, re: USCA #96-4606. | | | gwf | |
| 8/12 | 661. ARMSTRONG: Petitioner's reply to govt's opposition to petitioner's 2255 motion. | | | kac | |
| 9/5/96 | --- ARMSTRONG: Original papers filed (ROA) received from USCA, re: USCA #96-4606. | | | gwf | |
| 9/17/96 | --- ARMSTRONG: Certificate of Readiness of ROA transmitted to USCA, re: USCA #96-4606. | | | gwf | |
| 9/23 | 662. ARMSTRONG: R & R (LSS 9/24/96): 2255 motion should be DENIED. EOD 9/25/96. | | | kac | |
| 10/2/96 | 663. ARMSTRONG: Movant's objections to R & R. | | | kac | |
| *9/27/96 | --- ARMSTRONG: Acknowledgement of receipt by USCA of COR on 9/23/96, re: USCA #96-4606. | | | gwf | |
| 11/20 | 664. ARMSTRONG: ORDER (JAG 11/20/96): movant's m/vacate,set aside or correct setnence is DENIED. EOD 11/25/96 | | | kac | |
| 12/02/96 | 665. ARMSTRONG, R.: NOTICE OF APPEAL of Order entered 11/20/96 denying motion to vacate, set aside, or correct sentence. No fee paid. cc: USCA, USPO, USM, AUSA, defendant. | | | gwf | |
| 12/03/96 | --- ARMSTRONG, R.: Transmitted Notice of Appeal, Order appealed and docket sheet to USCA. | | | gwf | |
| 12/17/96 | --- ARMSTRONG, J.: Record on Appeal transmitted to USCA, re: USCA #96-4606. | | | gwf | |
| 12/20 | 666. ARMSTRONG: petitioner's application to proceed in forma pauperis and supporting documentation and order. | | | kac | |
| 12/30 | --- ARMSTRONG, R.: Appeal Information Sheet. No transcript requested. | | | gwf | |
| *12/17/96 | --- ARMSTRONG, R.: Notice of Receipt of Transmittal Letter from USCA, re: USCA #96-5473. | | | gwf | |
| 1997 1/22 | -- ARMSTRONG, J.: Notice of Receipt of ROA from USCA, re: USCA #96-4606. | | | gwf | |
| 1/30 | 667. ARMSTRONG: Deft's m/status. | | | | |
| 3/20 | 668. KAUFMAN: REPORT/ORDER terminating supervised release | | | adm | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    ARMSTRONG, JOHN, et al

AO 256A ●

91–8024–CR–JAG

| | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-----|-------------------------|-----|-----|-----|-----|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1997** | | | | | | |
| 6/6 | | 669. ARMSTRONG,R.: Order of Limited Remand from USCA to district court to grant or deny COA, re: USCA #96-5473. | | | gwf | |
| SEPT 08 | 670 | ARMSTRONG: ORDER (JAG 9/8/97) OF REFERRAL TO U.S. Magistrate Judge Lurana S. Snow re; Notice of Appeal filed 12/2/96 | | | adm | |
| 26 | 671 | ARMSTRONG,J.: **MANDATE (USCA 9/24/97)** Affirmed, re: USCA #96-4606. | | | gwf | |
| OCT 31 | --- | ARMSTRONG,R.: (USCA 10/29/97) No Action need be taken concerning a COA in this case, re: USCA 96-5473. | | | gwf | |
| DEC 11 | 672 | ARMSTRONG: ORDER (JAC 12/11/97) granting motion to appear in forma pauperis | | | adm | |
| **1998** | | | | | | |
| 1/21 | --- | ARMSTRONG,R.: Certificate of Readiness of ROA transmitted to USCA, re: USCA #96-5473. | | | gwf | |
| 1/29 | --- | ARMSTRONG,R.: Acknowledgement of Receipt by USCA of COR on 1/26/98, re: USCA 96-5473. | | | gwf | |
| ** 12/22/97 | 673 | ARMSTRONG,R.: MOTION for correction of clerical mistake | | | 1h | |
| APR 16 | --- | ARMSTRONG,R.: Record on Appeal transmitted to USCA, re: USCA 96-5473. | | | gwf | |
| 23 | --- | ARMSTRONG,R.: Notice of Receipt of Record on Appeal from USCA, re: USCA #96-5473. | | | gwf | |
| OCT 13 | 674 | ARMSTRONG,R.: **MANDATE** (USCA), affirmed, issued 9/25/98, re: USCA #96-5473. | | | gwf | |
| 13 | -- | ARMSTRONG,R.: Record on appeal returned from USCA, re: USCA 96-5473. | | | gwf | |

## CONTINUED IN ICMS

8/31/01    **DOCKET SHEET SCANNED AS D.E. 677**

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |